# Exhibit 12

# Medical Physics

July/August 1984     Volume 11, Number 4



**NMR Relaxation Times**

Published for the
American Association of Physicists in Medicine
by the American Institute of Physics

# Medical Physics

## Volume 11, Number 4, July/August 1984

### Our Cover

Understanding factors affecting NMR relaxation times is critical to designing and interpreting data from clinical imaging and spectroscopic instrumentation. Our front cover is taken from an article in this issue by Bottomley *et al.* which reviews and analyzes data for normal tissue hydrogen.

### REVIEW ARTICLE

**A review of normal tissue hydrogen NMR relaxation times and relaxation mechanisms from 1–100 MHz: Dependence on tissue type, NMR frequency, temperature, species, excision, and age**
Paul A. Bottomley, Thomas H. Foster, Raymond E. Argersinger, and Leah M. Pfeifer     425

### ARTICLES

**Performance characteristics of A150 plastic-equivalent gases in A150 plastic proportional counters for 14.8-MeV neutrons**
P. M. DeLuca, Jr., M. C. Schell, D. W. Pearson, P. D. Higgins, and F. H. Attix     449

*(Continued)*

| Subscription Prices (1984) | U.S.A. and Poss. | Foreign (incl. Can. & Mex.) | Optional air freight Europe, Mideast, N. Africa | Asia and Oceania |
|---|---|---|---|---|
| AAPM members | On Membership | | $19.00 | $25.00 |
| Members of IOMP, AIP, and Affiliated Societies | $60.00 | $70.00 | $79.00 | $85.00 |
| All others | $120.00 | $130.00 | $139.00 | $145.00 |

**Back number prices:** Single copies: $25.00.

*Medical Physics* (ISSN: 0094-2405) is published bimonthly by the American Institute of Physics for the AAPM. Second class postage paid at Woodbury, NY and at additional mailing offices.

**Subscriptions, renewals, address changes, and single-copy orders** should be addressed to *AIP Subscription Fulfillment Division, 335 East 45th St. New York, NY 10017.* Allow at least six weeks advance notice. For address changes please send both old and new addresses and, if possible, include a mailing label from the wrapper of a recent issue. For your convenience a **change of address form is included in every issue of** *Physics Today;* please use it. Requests from subscribers for missing journal issues will be honored without charge only if received within six months of the issue's actual date of publication; otherwise, the issue may be purchased at the single-copy price. (AIP Headquarters and Advertising offices are located at 335 East 45th St., New York, NY 10017; Subscription Fulfillment offices are located at 500 Sunnyside Blvd., Woodbury, NY 11797.)

**Reprints** of individual articles in this journal may be ordered singly at $10.00 per article copy (postage included) for articles up to 20 pages. Beyond 20 pages there is a surcharge of $0.20 per page. Air mail delivery available. Orders are filled in 24 hours. Send orders to the American Institute of Physics, *Current Physics Reprints,* 335 East 45th St., New York, NY 10017.

**Advertising rates** will be supplied on request. Orders, advertising copy, and offset negatives should be sent to the AIP Advertising Manager, Edward P. Greeley.

**Copying Fees:** The code that appears on the first page of articles in this journal gives the fee for each copy of the article made beyond the free copying permitted by AIP. (See statement under "Copyright" elsewhere in this journal.) If no code appears, no fee applies. The fee for pre-1978 articles is $0.25 per copy. With the exception of copying for advertising and promotional purposes, the express permission of AIP is not required provided the fee is paid through the *Copyright Clearance Center, Inc. (CCC), 21 Congress Street, Salem, MA 01970.* Contact the CCC for information on how to report copying and remit payment.

**Microfilm editions** of back volumes of *Medical Physics* are available on 16 mm and 35 mm. *Medical Physics* appears on a monthly basis in *Current Physics Microform* (CPM) Section I along with 26 other journals published by the American Institute of Physics and its member societies. A *Microfilm Catalog* is available on request. *Medical Physics* is indexed quarterly in *Current Physics Index,* a subject and author index (with abstracts) to all journals published by AIP and its member societies.

**Copyright 1984,** American Association of Physicists in Medicine. Individual readers of this journal, and nonprofit libraries acting for them, are freely permitted to make fair use of the material in it, such as to copy an article for use in teaching or research. (For other kinds of copying see "Copying Fees.") Permission is granted to quote from this journal in scientific works with the customary acknowledgment of the source. To reprint a figure, table, or other excerpt requires, in addition, the consent of one of the original authors and notification of the Editor. Republication or systematic or multiple reproduction of any material in this journal (including abstracts) is permitted only under license from AIP; in addition, AIP may require that permission also be obtained from one of the authors. Address inquiries and notices to Office of Rights and Permissions, American Institute of Physics, 335 East 45th St., New York, NY 10017.

REVIEW ARTICLE

# A review of normal tissue hydrogen NMR relaxation times and relaxation mechanisms from 1–100 MHz: Dependence on tissue type, NMR frequency, temperature, species, excision, and age

Paul A. Bottomley, Thomas H. Foster, Raymond E. Argersinger, and Leah M. Pfeifer

*General Electric Corporate Research and Development Center, Schenectady, New York 12301*

(Received 9 February 1984; accepted for publication 4 May 1984)

The longitudinal ($T_1$) and transverse ($T_2$) hydrogen ($^1$H) nuclear magnetic resonance (NMR) relaxation times of normal human and animal tissue in the frequency range 1–100 MHz are compiled and reviewed as a function of tissue type, NMR frequency, temperature, species, *in vivo* versus *in vitro* status, time after excision, and age. The dominant observed factors affecting $T_1$ are tissue type and NMR frequency ($\nu$). All tissue frequency dispersions can be fitted to the simple expression $T_1 = A\nu^B$ in the range 1–100 MHz, with $A$ and $B$ tissue-dependent constants. This equation provides as good or better fit to the data as previous more complex formulas. $T_2$ is found to be multicomponent, essentially independent of NMR frequency, and dependent mainly on tissue type. Mean and raw values of $T_1$ and $T_2$ for each tissue are tabulated and/or plotted versus frequency and the fitting parameters $A$, $B$ determined to establish the standard deviations and the normal range of relaxation times applicable to NMR imaging. The mechanisms for tissue NMR relaxation are reviewed with reference to the fast exchange two state (FETS) model of water in biological systems, and an overview of the dynamic state of water and macromolecular hydrogen compatible with the frequency, temperature, and multicomponent data is postulated. This suggests that $^1$H tissue $T_1$ is determined predominantly by intermolecular (possibly rotational) interactions between macromolecules and a single bound hydration layer, and the $T_2$ is governed mainly by exchange diffusion of water between the bound layer and a free water phase. Deficiencies in measurement techniques are identified as major sources of data irreproducibility.

Key words: NMR relaxation, $T_1$, $T_2$, review, biological tissue, NMR imaging, relaxation mechanisms

## I. INTRODUCTION

Longitudinal ($T_1$) and transverse ($T_2$) nuclear magnetic resonance (NMR) relaxation times play a pivotal role in the understanding of molecular level organization of biological systems in general and in NMR imaging in particular. Differences amongst hydrogen ($^1$H) NMR relaxation times of normal and pathological tissue are key to NMR image contrast and the discrimination of disease,[1–161] a fact responsible for their widespread use as diagnostic parameters in clinical NMR imaging. They directly effect the selection of imaging pulse sequence timing parameters,[51] and consequently, the total image scan times and patient throughput. They also influence the choice of the optimum magnetic field strength for NMR imaging because of their significant variation with NMR frequency.[22,55,73]

Since the early $^1$H relaxation time studies on animal and human tissue by Odelblad *et al.* in the late 1950s,[89,120–124] the observation of elevated $T_1$'s in cancer by Damadian in 1971,[40] and the more general $T_1$ variations in pathologies reported by Eggleston *et al.* in 1975,[52] the literature has burgeoned with hundreds of investigations of relaxation time

behavior in biological tissue. The majority of publications that report tissue relaxation time measurements ignore or make few attempts to interpret the physical mechanisms responsible for tissue relaxation or to compare them with similar published data, although the issues of species, frequency, temperature, and in vivo/in vitro dependence offer mitigating reasons. Moreover, efforts to collate this vast body of relaxation time information for the purpose of establishing the range of normal values and their frequency dependence are nonexistent.

This article reviews the published $^1$H relaxation time data from normal human and animal tissues in an attempt to establish the normal range of $T_1$ and $T_2$ values for NMR imaging and their dependence on tissue type, NMR frequency, species, temperature, time after excision, in vitro versus in vivo measurement, and age. The data are presented graphically, to illustrate trends and deficiencies with the work to date; in tabular form, for locating sources, providing additional information, and for future collation; and as parameters of best fit to a simple expression, to enable rapid computation of the $T_1$ at any desired frequency. Since

whole-body $^1$H NMR imaging systems currently operate within the frequency range of 1 to 65 MHz, with even higher frequencies imminent,[22,23] data extending over the frequency range 1–100 MHz are examined. Experimental results are analyzed theoretically in terms of available fast exchange two state (FETS) models involving water in essentially free and bound phases in biological tissues, thereby providing a cogent description of the spectrum of $^1$H $T_1$ and $T_2$ relaxation mechanisms and molecular motions. A similar study of pathological tissue relaxation time data is underway.[24]

## II. METHODS

A current awareness subscription from the New England Research Application Center was conducted from 1980 to 1983 to monitor the abstracting service data bases AGRICOLA (agricultural literature), Biological Abstracts, the Conference Papers Index, Energy Abstracts, the Engineering Index, Index Medicus, INSPEC (physics, electronics and computer abstracts), NTIS (government technical reports), SPIN (physics information), and the US Government Patent File. The search was keyed to tissue NMR relaxation time measurements, NMR imaging, and authors publishing in these research domains. Publications on tissue relaxation times prior to 1980 were searched by cross referencing personal files of papers collected since 1975, in addition to papers cited in the abstracting subscription. This procedure netted about 300 relevant articles by December 1983. One-half of these were rejected either because they contained no explicit relaxation time data for normal tissue; or because the NMR frequency (or field strength) was not stated; or because the relaxation times pertained only to isolated cell cultures, blood serum, plasma, dehydrated or homogenized tissues; or because measurements were performed below 0 °C; or because measurements were taken from tumor or pathology bearing animals; or because $T_2$ values were calculated from resonance linewidths. Of the remainder, results were presented in the text or in tables or in graphs. Where graphical information was the sole source, relaxation time information was read from the curves directly, thereby introducing some reading error. Arithmetic means are assumed for data tabulated as ranges. Data recorded *in vivo*, from fetal or immature tissue, or under other special circumstances are noted. Finally, data were checked for duplication in publications by the same authors, and in reviews.

## III. RESULTS

### A. Tissue, species, and frequency dependence

$^1$H NMR $T_1$ and $T_2$ data from normal liver, muscle (skeletal and heart), kidney, spleen, brain (grey and white matter), adipose, breast, lung, body fluids (blood, marrow, cerebral spinal fluid, amniotic fluid, bile, urine) and other miscellaneous tissues are presented in Tables 2–11, respectively. Table 1 summarizes the abbreviations used and the symbol legend for the plotted data. The mean cited standard deviation for each relaxation data point, expressed as a percentage of the $T_1$ and $T_2$ values, is about $(10 \pm 10)\%$ for all tissues. $T_1$ relaxation is typically characterized by a single-component exponential on a timescale $> 5$ ms except in several reports of

*in vivo* and *in vitro* measurements of mouse liver and embalmed human liver and muscle,[5] *in vivo* newt tails,[141] *in vitro* rat muscle,[35] and *in vitro* human breast tissue[25,101,113] where dual, relatively long ($> 50$ ms) $T_1$ components of comparable magnitude were measured.

The $T_1$ frequency dispersions of tissues with sufficient data are plotted in Figs. 1–8. Where papers present data recorded at several temperatures, only those closest to physiological values are depicted. Fetal and immature tissue data are excluded from the plots because of their vastly elevated values. Different symbols denote human, rat, mouse, chicken, cow, pig, dog, gerbil, hamster, rabbit, frog, and newt contributions. Skeletal and heart muscle (Fig. 2), and grey and white brain matter (Fig. 5) have different $T_1$'s and, therefore, are differentiated where possible. Similarly, kidney cortex and medulla have significantly different $T_1$'s, but because few authors make such distinction, segregation of the kidney plot is impractical. Thus Fig. 3 should be regarded cautiously, as an organ average only. Note that for a given tissue type, there is no detectable difference in correlation between $T_1$ points and NMR frequency due to differences in species (Fig. 1–9), despite individual observations of $T_1$ differences amongst species by some researchers (Tables 2–11).

Curves of the form

$$T_1 = A\nu^B, \tag{1}$$

where $A$ and $B$ are constants and $\nu$ is the NMR frequency, are fitted to liver, muscle, kidney, spleen, brain, adipose, and lung $T_1$ dispersions combining all species, using the method of minimizing the sum of the squares of the fractional difference of $T_1$ data from the curve. Conventional fitting routines that minimize the sum of the squares of the absolute differences between the curve and the data preferentially weight the less numerous high-frequency points. This generates curves that appear better, but have slightly higher fractional errors. Power series expansions, and the dipolar expression for $T_1$ with a single correlation time (see Sec. IV A) diverge or are less successful at fitting data at extreme frequencies. However, the Escanye *et al.* relation[54]

$$T_1^{-1} = A'\nu^{-1/2} + B', \tag{2}$$

($A'$, $B'$, constants) yields quite comparable results. A best fit to the Escanye *et al.* expression is plotted in Figs. 1 and 4 for comparison. Values of the fitting coefficients and the percentage standard deviations (assuming random distributions) of $T_1$ values from the curves for each tissue are tabulated in Table 12. The curves are not weighted with the number of samples averaged for each point because the scatter in $T_1$ values measured at the same frequency often greatly exceeds the cited standard deviations. The concentration of disagreeable data around 15 and 20 MHz attests to this. For breast tissue (Fig. 7), where the scatter exceeds 400%, curves from muscle and adipose plots [Figs. 2(a) and 6] are superimposed on the data suggesting tissue heterogeneity as the main cause: breast tissue is apparently a mixture of fibrous and fatty components. The applicability of the curve-fitting algorithm to individual $T_1$ dispersion data is demonstrated in Fig. 9 with measurements from Escanye *et al.*,[54] and Koenig *et al.*[99]

Tabulated tissue $T_2$ values appear essentially independent

Case 2:10-cv-01990-MRP-RZ    Document 140-4    Filed 08/31/11    Page 6 of 27    Page ID
#:4296

Table 1.

### KEY TO SYMBOLS USED IN THE TABLES 2-11 AND FIGURES 1-10.

| | | | |
|---|---|---|---|
| A | = Auricle | P | = Pregnant |
| B | = Breast | Pa | = Parenchyma |
| C | = Cortex | R | = Red muscle |
| Cl | = Clotted | Ref | = Reference |
| de | = Day embryo | RT | = Room temperature |
| Di | = Dead intact | S | = Solid component |
| do | = Day old | Sh | = Short component |
| F | = Fetus | SL | = Semi liquid component |
| Freq | = Frequency | SS | = Semi solid component |
| Hp | = Heparinised | T | = Temperature at which measurements were made |
| I | = Immature | V | = Vivo |
| Intc | = Intercostal | Ven | = Ventricle |
| L | = Liquid component | Verte | = Vertebral |
| Lac | = Lactating | Vgn | = Virgin |
| Lo | = Long component | W | = White muscle |
| M | = Medium component | — | = Not reported |
| Med | = Medulla | % | = Percent of total proton population contribution |
| N | = Number of samples | | to this component |

Species:

⊙ — rat     | — newt (Figure 1) or cow (Figure 5)

✕ — chicken     + — hamster

△ — dog     ↑ — frog

☐ — mouse     ↓ — pig

★ — gerbil     ▽ — rabbit

◇ — human

Units:

$T_1$ and $T_2$ are in ms, frequencies are in MHz, and temperatures are in degrees °C.

Note:

In Table 8 the 17, 65 and 75 which precede Lo and Sh indicate the percentage of tissue fat in the breast sample.

of frequency. Figure 10 illustrates the $T_2$ dispersion for liver. $T_2$ data scatter is significantly greater than for $T_1$. Many researchers report multiple ($\leqslant 4$) $T_2$ components that constitute between 6% and 76% of the total observed tissue NMR signal intensity (Tables 2–11). Only the single $T_2$ component values are used in Fig. 10 and in computing the average $T_2$ values listed in Table 12.

## B. Temperature dependence

The vast majority of tabulated relaxation data were measured either at room temperature ($\sim 23$ °C) for in vitro studies, or physiological temperature ($\sim 37$ °C) for in vivo measurements. The effect of temperature on $T_1$ was noted by Frey et al.[59] and Damadian et al.[42] The former reported that mice spleen $T_1$ depends "only mildly" on temperature from 5–40 °C, whereas the latter commented that "temperature

control was found to be important" in the precise determination of $T_1$'s. Neither group presented data supporting these assertions.

Quantitative investigations were undertaken by Barroilhet and Moran,[5] Escanye et al.,[54,55] Finch and Homer,[57] Fung,[62] Fung and McGaughy,[64] Fung et al.,[63] Parker et al.,[125] Koenig et al.,[99] and Lewa and Majewska.[102] Barroilhet and Moran concluded that "in general, relaxation times are strongly temperature dependent," although the principal effect of a temperature increase was an elevation in the longer of the dual $T_1$ components observed in embalmed human tissue, whereas the initial slope average $T_1$ in two samples increased less than 7% between 20 and 33 °C. Escanye et al. recorded mice $T_1$'s of muscle, spleen, liver, and kidney at 20 (Ref. 54) and 24 °C[55] and at NMR frequencies between 10 and 90 MHz without significant difference. Over

Table 2. Liver

| T1 | T2 | Freq | N | T | Species | Ref | T1 | T2 | Freq | N | T | Species | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 100 | – | 1.0 | 1 | 35 | dog | 99 | 281 | 32 | 20.0 | 16 | – | rat | 137 |
| 120 | – | 1.0 | 1 | 35 | rabbit | 99 | 320 | – | 20.0 | 1 | 30 | rat | 99 |
| 84 | – | 1.0 | 1 | – | rat | 85 | 250 | 40 | 20.0 | 54 | 23 | rat | 46 |
| 107 | – | 1.0 | 1 | 30 | rat | 99 | 205 | 63 | 20.0 | 6 | 40 | rat | 72 |
| 123 | – | 1.6 | 1 | 30 | rat | 99 | 271 | 38 | 22.5 | 5 | – | rat | 68 |
| 155 | – | 1.7 | 20 | V | human | 90,147,148,149,150 | 339 | – | 24.0 | – | – | human | 109 |
| 105 | – | 2.0 | 1 | – | rat | 85 | 350 | – | 24.0 | 10 | 26 | mouse | 12,39 |
| 133 | – | 2.0 | 1 | 30 | rat | 99 | 283 | – | 24.0 | 1 | RT | mouse | 84 |
| 141 | – | 2.5 | 3 | 20 | rabbit | 105 | 296 | – | 24.0 | 1 | RT | mouse | 84 |
| 138 | 36 | 2.7 | 10 | 19 | mouse | 38 | 271 | – | 24.0 | 10 | RT | mouse | 84 |
| 133 | – | 3.0 | 1 | 35 | dog | 99 | 263 | – | 24.0 | 1 | RT | mouse | 12,84 |
| 182 | – | 3.0 | 1 | 35 | rabbit | 99 | 400 | – | 24.0 | – | – | rabbit | 109 |
| 154 | – | 3.0 | 1 | 30 | rat | 99 | 311 | – | 24.0 | 3 | 23 | rabbit | 105 |
| 194 | – | 4.3 | – | V | rabbit | 70 | 309 | – | 24.0 | – | – | rabbit | 109 |
| 215 | 37 | 4.3 | – | V | rabbit | 70,71 | 324 | – | 24.0 | – | – | rat | 109 |
| 210 | – | 4.5 | – | 37 | mouse | 63 | 309 | – | 24.0 | 12 | 25 | rat | 50 |
| 190 | – | 4.5 | – | 28 | mouse | 63 | 296 | – | 24.0 | 72 | – | rat | 106 |
| 186 | 49 | 5.0 | 50 | RT | rat | 156 | 293 | 52 | 24.0 | 5 | – | rat | 12,40 |
| 153 | – | 5.0 | 1 | – | rat | 85 | 301 | – | 24.3 | 1 | 26 | dog | 39 |
| 200 | – | 5.0 | 1 | 30 | rat | 99 | 303 | – | 24.3 | 5 | 26 | hamster | 39 |
| 161 | 44 | 5.1 | 6 | – | dog | 160,161 | 383 | – | 24.3 | 8 | 26 | human | 39 |
| 160 | – | 5.1 | 6 | 25 | rabbit | 160 | 280 | – | 24.3 | 10 | 23 | mouse | 142 |
| 250 | – | 6.5 | 10 | V | human | 129 | 225 | – | 24.3 | 4 | 23 | mouse | 86 |
| 240 | – | 6.5 | 12 | V | human | 49,154 | – | 51 | 24.3 | 2 | 26 | mouse | 39 |
| 392 | – | 6.7 | – | 20 | mouse | 54 | 353 | – | 24.3 | 4 | 26 | rabbit | 39 |
| 229 | – | 7.0 | 1 | 30 | rat | 99 | 205 | – | 24.3 | 32 | 23 | rat | 86 |
| 250 | – | 7.5 | – | 37 | mouse | 63 | 270 | – | 24.3 | – | 24 | rat | 87 |
| 215 | – | 7.5 | – | 28 | mouse | 63 | 721 | – | 25.0 | 1 | 23 | human(F) | 94 |
| 240 | – | 8.0 | 1 | 20 | mouse | 5 | 375 | – | 25.0 | 6 | 25 | mouse | 144 |
| 228 | – | 8.0 | 10 | V | mouse | 5 | 370 | – | 25.0 | – | 20 | mouse | 54 |
| 251 | – | 8.0 | 11 | – | mouse(Di) | 5 | 426 | – | 25.0 | 26 | 25 | mouse | 144 |
| 165 | – | 8.0 | 2 | – | rat | 58 | 274 | – | 25.0 | 1 | – | rat | 85 |
| 172 | – | 8.0 | 3 | – | rat | 58 | 438 | – | 25.3 | 27 | – | mouse | 134 |
| 163 | – | 8.0 | 2 | – | rat | 58 | 273 | – | 25.3 | 3 | RT | rat | 12,37 |
| 153 | – | 8.0 | 2 | – | rat | 58 | – | 53 | 25.6 | 5 | 33 | hamster | 103 |
| 380 | 40 | 8.5 | 10 | V | human | 139 | – | 48 | 25.6 | 5 | 33 | hamster | 103 |
| 171 | – | 10.0 | 1 | 35 | dog | 99 | – | 68 | 25.6 | 5 | 33 | hamster | 103 |
| 275 | – | 10.0 | – | 20 | mouse | 54 | 298 | – | 30.0 | 4 | – | human | 92 |
| 275 | – | 10.0 | 20 | 24 | mouse | 55 | 385 | – | 30.0 | – | 20 | mouse | 54 |
| 267 | – | 10.0 | 1 | 35 | rabbit | 99 | 341 | – | 30.0 | 25 | – | mouse | 92 |
| 205 | – | 10.0 | 1 | – | rat | 85 | 400 | – | 30.0 | 20 | 24 | mouse | 55 |
| 232 | – | 10.0 | 1 | 30 | rat | 99 | 386 | – | 30.0 | 7 | 25 | mouse | 59 |
| 225 | – | 10.7 | 2 | RT | rat | 33 | 361 | – | 30.0 | 2 | – | mouse | 92 |
| 235 | – | 10.7 | 4 | – | rat | 18 | 382 | – | 30.0 | 1 | 25 | mouse | 59 |
| – | 47 | 10.7 | 8 | – | rat | 18 | 356 | – | 30.0 | 1 | 30 | rat | 99 |
| 300 | – | 12.0 | – | 37 | mouse | 63 | – | 47 | 30.0 | – | – | rat | 34 |
| 275 | – | 12.0 | – | 28 | mouse | 63 | 412 | 33 | 30.3 | 6 | 25 | mouse | 12,76 |
| 238 | – | 13.6 | 4 | – | rat | 17 | 438 | 33 | 30.3 | 6 | 25 | mouse | 12,76 |
| – | 49 | 15.0 | 11 | V | human | 158 | 208 | – | 32.0 | 6 | 25 | chicken | 12,136 |
| 293 | 37 | 15.0 | 10 | 19 | mouse | 38 | 475 | – | 35.0 | – | 37 | mouse | 63 |
| – | 25 | 15.0 | 1 | 25 | mouse | 59 | 425 | – | 35.0 | – | 28 | mouse | 63 |
| – | 30 | 15.0 | 1 | 25 | mouse | 59 | 410 | – | 36.5 | – | 20 | mouse | 54 |
| 315 | – | 15.0 | – | 20 | mouse | 54 | – | 78 | 60.0 | 1 | 22 | human(Lo) | 146 |
| 267 | – | 15.0 | 1 | 30 | rat | 99 | – | 12 | 60.0 | 1 | 22 | human(Sh) | 146 |
| 418 | 37 | 15.0 | 16 | V | rat | 152 | 520 | – | 60.0 | 20 | 24 | mouse | 55 |
| 520 | 40 | 15.0 | – | V | rat | 43,44,80 | 531 | – | 60.0 | 11 | 27 | mouse | 4 |
| 420 | 38 | 15.0 | 8 | V | rat | 43,44,80 | 630 | – | 60.0 | – | 37 | mouse | 63 |
| 222 | – | 15.0 | 1 | – | rat | 85 | 560 | – | 60.0 | – | 28 | mouse | 63 |
| 396 | – | 17.1 | – | 25 | mouse | 108 | 467 | – | 60.0 | 4 | 25 | rat | 12,26 |
| 285 | – | 17.1 | – | 25 | rat | 108 | 580 | 33 | 60.0 | 2 | RT | rat | 95 |
| 182 | – | 20.0 | 1 | 35 | dog | 99 | 340 | 30 | 60.0 | 2 | 20 | rat | 96,97 |
| 397 | 96 | 20.0 | 3 | 40 | human | 72 | 527 | 43 | 60.0 | 2 | 20 | rat(l) | 96,97 |
| 350 | – | 20.0 | – | 20 | mouse | 54 | 640 | – | 90.0 | 20 | 24 | mouse | 55 |
| 375 | – | 20.0 | 20 | 24 | mouse | 55 | 635 | – | 90.0 | – | 20 | mouse | 54 |
| 411 | – | 20.0 | 20 | RT | mouse | 112 | 570 | – | 100.0 | 14 | 26 | human | 12,41,42 |
| 325 | – | 20.0 | – | 37 | mouse | 63 | 420 | 37 | 100.0 | – | – | mouse | 12,91 |
| 300 | – | 20.0 | – | 28 | mouse | 63 | 550 | 30 | 100.0 | 5 | – | mouse | 91 |
| 280 | – | 20.0 | – | 22 | newt | 141 | 637 | – | 100.0 | 4 | – | rat | 17 |
| 182 | 41 | 20.0 | 8 | 40 | pig | 72 | 612 | – | 100.0 | 4 | – | rat | 18 |
| 356 | – | 20.0 | 1 | 35 | rabbit | 99 | | | | | | | |

Table 3. Muscle

| T1 | T2 | Freq | N | T | Species | Ref |
|---|---|---|---|---|---|---|
| **(a.) Skeletal Muscle** | | | | | | |
| 230 | 56 | 1.0 | – | 25 | frog | 78 |
| 118 | – | 1.0 | 1 | – | rat | 85 |
| 151 | – | 1.1 | – | 25 | mouse | 62 |
| 130 | – | 1.7 | – | V | human | 150 |
| 180 | – | 1.7 | – | V | human | 90 |
| 130 | – | 1.7 | – | V | human | 148 |
| 184 | – | 1.7 | 1 | V | rabbit | 104 |
| 163 | – | 1.7 | 1 | – | rabbit(Di) | 104 |
| 150 | – | 2.0 | 1 | – | rat | 85 |
| 175 | – | 2.3 | – | 25 | mouse | 62 |
| 182 | – | 2.5 | 3 | 20 | mouse | 75 |
| 183 | – | 2.5 | 3 | 20 | rabbit(Abd) | 105 |
| 191 | – | 2.5 | 3 | 20 | rabbit(Intc) | 105 |
| 181 | 42 | 2.5 | 36 | 20 | rat | 104 |
| 185 | 49 | 2.7 | 10 | 19 | mouse | 38 |
| 270 | – | 3.5 | – | 15 | mouse | 62 |
| 290 | 64 | 4.0 | – | 25 | frog | 78 |
| 312 | – | 4.0 | – | 25 | mouse | 62 |
| 250 | 40 | 4.3 | – | – | frog | 28 |
| 241 | – | 4.3 | – | V | rabbit | 70 |
| 264 | – | 4.3 | – | V | rabbit | 70 |
| – | 21 | 4.3 | – | V | rabbit | 70 |
| 259 | 28 | 4.3 | – | V | rabbit | 70,71 |
| 165 | – | 4.3 | – | – | rabbit | 70 |
| 225 | – | 4.3 | – | – | rabbit(Di) | 70 |
| 223 | – | 4.5 | – | 37 | mouse | 62 |
| 294 | – | 4.5 | – | 28 | mouse | 62 |
| 310 | – | 4.5 | 2 | 30 | rat | 64 |
| – | 65 | 5.0 | – | 25 | frog | 78 |
| 310 | – | 5.0 | – | 25 | mouse | 61 |
| 333 | – | 5.0 | – | 25 | mouse | 62 |
| 240 | – | 5.0 | 1 | – | rat | 85 |
| 270 | 64 | 5.1 | 5 | 25 | dog | 160,161 |
| 245 | – | 5.1 | 6 | 25 | rabbit | 160 |
| 333 | – | 6.0 | – | 25 | mouse | 62 |
| 360 | – | 6.7 | – | 20 | mouse | 54 |
| 420 | 63 | 7.0 | – | 25 | frog | 78 |
| 385 | – | 7.5 | – | 37 | mouse | 62 |
| 345 | – | 7.5 | – | 28 | mouse | 62 |
| 400 | – | 7.5 | 2 | 30 | rat | 64 |
| 345 | – | 8.0 | – | 25 | mouse | 62 |
| 480 | 64 | 8.5 | – | 25 | frog | 78 |
| 400 | 50 | 8.6 | 10 | V | human | 139 |
| 460 | – | 10.0 | 20 | 24 | mouse | 55 |
| 461 | – | 10.0 | – | 20 | mouse | 54 |
| 525 | – | 10.0 | 10 | – | rat | 130 |
| 301 | – | 10.0 | 1 | – | rat | 85 |
| 450 | – | 10.5 | 2 | 30 | rat | 64 |
| 376 | – | 10.7 | 2 | RT | rat | 33 |
| 404 | – | 13.6 | 4 | – | rat | 17 |
| 400 | – | 14.0 | – | 25 | mouse | 62 |
| 543 | 35 | 15.0 | 13 | V | human | 116 |
| 476 | 51 | 15.0 | 10 | 20 | mouse | 38 |
| – | 36 | 15.0 | 2 | 25 | mouse | 59 |
| 529 | – | 15.0 | – | 20 | mouse | 54 |
| 744 | 30 | 15.0 | 5 | V | rat | 135 |
| 356 | 33 | 15.0 | 3 | V | rat | 81 |
| 620 | 29 | 15.0 | 11 | V | rat | 81 |
| 596 | 33 | 15.0 | 11 | V | rat | 81 |
| 355 | – | 15.0 | .1 | – | rat | 85 |
| 725 | 32 | 15.0 | 21 | V | rat | 44 |
| 700 | 28 | 15.0 | 5 | V | rat | 44 |
| 510 | – | 16.5 | 2 | 20 | rat | 64 |
| 488 | – | 17.0 | – | 25 | mouse | 98 |
| 610 | – | 17.1 | – | 25 | mouse | 108 |
| 1246 | – | 20.0 | 5 | 36 | chicken(1do) | 114 |
| 746 | – | 20.0 | 5 | 36 | chicken(8do) | 114 |
| 647 | – | 20.0 | 5 | 36 | chicken(16do) | 114 |
| 1234 | – | 20.0 | 5 | 36 | chicken(18de) | 114 |
| 1244 | – | 20.0 | 5 | 36 | chicken(20de) | 114 |
| 390 | 47 | 20.0 | – | 14 | frog | 57 |
| 650 | 63 | 20.0 | – | 25 | frog | 78 |
| 629 | 45 | 20.0 | 3 | 40 | human | 72 |
| 528 | – | 20.0 | 20 | RT | mouse | 112 |
| 523 | – | 20.0 | 20 | RT | mouse | 112 |
| 500 | – | 20.0 | – | 25 | mouse | 62 |
| 599 | – | 20.0 | – | 20 | mouse | 54 |
| 600 | – | 20.0 | 20 | 24 | mouse | 55 |
| 556 | – | 20.0 | – | 37 | mouse | 62 |
| 488 | – | 20.0 | – | 28 | mouse | 62 |
| 605 | 58 | 20.0 | 8 | 40 | pig | 72 |
| 400 | – | 20.0 | 1 | – | rat | 85 |
| 576 | 61 | 20.0 | 6 | 40 | rat | 72 |
| 581 | – | 22.0 | – | 25 | mouse | 98 |
| 517 | 50 | 22.5 | 5 | – | rat | 68 |
| 536 | 51 | 22.5 | 5 | – | rat | 68 |
| 400 | 40 | 24.0 | – | – | frog | 28 |
| 575 | – | 24.0 | 5 | – | human | 109 |
| 415 | – | 24.0 | 1 | RT | mouse | 84 |
| 372 | – | 24.0 | 1 | RT | mouse | 84 |
| 411 | – | 24.0 | 10 | RT | mouse | 84 |
| 471 | – | 24.0 | 1 | RT | mouse | 12,84 |
| 554 | – | 24.0 | 3 | 23 | rabbit | 105 |
| 500 | – | 24.0 | – | 23 | rabbit(Abd) | 109 |
| 534 | – | 24.0 | 3 | 23 | rabbit(Abd) | 105 |
| 600 | – | 24.0 | – | 23 | rabbit(Abd) | 109 |
| 519 | – | 24.0 | 3 | 23 | rabbit(Intc) | 105 |
| 600 | – | 24.0 | – | 23 | rabbit(Intc) | 109 |
| 538 | 55 | 24.0 | 5 | – | rat | 12,40 |
| 596 | – | 24.0 | 18 | 25 | rat | 107 |
| 807 | – | 24.3 | 2 | 26 | human | 39 |
| 475 | – | 24.3 | 4 | 23 | mouse | 142 |
| 465 | – | 24.3 | 4 | 23 | mouse | 86 |
| 525 | – | 24.3 | – | 24 | rat | 87 |
| 641 | – | 25.0 | – | 20 | mouse | 54 |
| 449 | – | 25.0 | 1 | – | rat | 85 |
| – | 195 | 25.0 | – | 24 | rat(Lo,10%) | 75 |
| – | 45 | 25.0 | – | 24 | rat(M,82%) | 75 |
| – | 5 | 25.0 | – | 24 | rat(Sh,8%) | 75 |
| 575 | – | 25.6 | 10 | 25 | rat.cow | 102 |
| 588 | – | 26.0 | – | 25 | mouse | 98 |
| 700 | 46 | 26.5 | – | 14 | frog | 57 |
| 700 | 44 | 27.5 | – | 23 | frog | 57 |
| 574 | – | 30.0 | 7 | – | human | 92 |
| 635 | – | 30.0 | 1 | 25 | mouse | 59 |
| 563 | – | 30.0 | 3 | – | mouse | 92 |
| 660 | – | 30.0 | 20 | 24 | mouse | 55 |
| 590 | – | 30.0 | 25 | – | mouse | 92 |
| 690 | – | 30.0 | – | 20 | mouse | 54 |
| 680 | – | 30.0 | – | 25 | mouse | 61 |
| 615 | – | 30.0 | 8 | 25 | mouse | 59 |
| 625 | – | 30.0 | – | 25 | mouse | 62 |
| 637 | – | 30.0 | – | 25 | mouse | 98 |
| 586 | – | 30.0 | – | – | mouse(P) | 92 |
| 608 | – | 30.0 | – | 25 | rat | 8 |
| 642 | – | 32.0 | 6 | 25 | chicken(R) | 136 |
| 598 | – | 32.0 | 6 | 25 | chicken(W) | 136 |
| 700 | – | 33.5 | 2 | 30 | rat | 64 |
| 800 | 60 | 33.8 | – | 21 | mouse | 140 |
| – | 143 | 33.8 | – | 20 | mouse(L,7%) | 128 |
| – | 2 | 33.8 | – | 20 | mouse(S,11%) | 128 |
| – | 41 | 33.8 | – | 20 | mouse(SL,76% | 128 |
| – | 503 | 33.8 | – | 20 | mouse(SS,6%) | 128 |
| 800 | 58 | 35.0 | – | 25 | frog | 78 |
| 684 | – | 35.0 | – | 25 | mouse | 62 |
| 667 | – | 35.0 | – | 37 | mouse | 62 |
| 589 | – | 35.0 | – | 28 | mouse | 62 |
| 730 | – | 36.5 | – | 20 | mouse | 62 |
| 741 | – | 41.0 | – | 25 | mouse | 98 |
| 725 | – | 43.5 | 5 | 37 | human | 21 |
| 762 | – | 45.0 | – | 25 | mouse | 98 |
| – | 168 | 60.0 | 30 | 20 | frog(Lo,15%) | 14 |
| – | 38 | 60.0 | 30 | 20 | frog(M,67%) | 14 |
| – | 10 | 60.0 | 30 | 20 | frog(Sh,18%) | 14 |
| 740 | – | 60.0 | 11 | 27 | mouse | 4 |
| 875 | – | 60.0 | – | 25 | mouse | 55 |
| 667 | – | 60.0 | – | 25 | mouse | 62 |
| 1111 | – | 60.0 | – | 37 | mouse | 62 |
| 769 | – | 60.0 | – | 28 | mouse | 62 |
| 1000 | – | 60.0 | 2 | – | rat | 64 |
| 850 | – | 60.0 | 6 | 25 | rat | 12,26 |
| 950 | 63 | 63.0 | – | 25 | frog | 78 |
| 1053 | – | 90.0 | – | 20 | mouse | 54 |
| 1050 | – | 90.0 | 20 | 24 | mouse | 55 |
| 1023 | – | 100.0 | 17 | 26 | human | 11,12,41,42 |
| 1100 | – | 100.0 | – | 25 | mouse | 61 |
| 950 | 45 | 100.0 | 5 | – | mouse | 91 |
| 850 | 57 | 100.0 | 5 | 20 | mouse | 12,91 |
| 1138 | – | 100.0 | 4 | – | rat | 17 |
| **(b.) Heart Muscle** | | | | | | |
| 187 | – | 1.0 | 1 | 30 | rat | 99 |
| 250 | – | 1.7 | – | V | human | 90,148 |
| 295 | – | 2.5 | 3 | 20 | rabbit(A) | 105 |
| 243 | – | 2.5 | 3 | – | rabbit(Ven) | 105 |
| 333 | 70 | 5.1 | 6 | 25 | dog | 160,161 |
| 263 | – | 5.1 | 6 | 25 | rabbit | 160 |
| 434 | – | 10.7 | 2 | RT | rat | 33 |
| 650 | 42 | 15.0 | 6 | – | dog | 82 |
| – | 35 | 15.0 | 1 | 25 | mouse | 59 |
| – | 45 | 15.0 | 1 | 25 | mouse | 59 |
| 630 | – | 17.1 | – | 25 | mouse | 108 |
| 644 | 75 | 20.0 | 3 | 40 | human | 72 |
| 576 | – | 20.0 | 20 | – | mouse | 112 |
| 688 | 71 | 20.0 | 8 | 40 | pig | 72 |
| 654 | 70 | 20.0 | 6 | 40 | rat | 72 |
| 590 | 43 | 20.0 | – | 37 | rat(Lo) | 20 |
| – | 13 | 20.0 | – | 37 | rat(Sh) | 20 |
| 480 | – | 23.3 | 6 | 23 | mouse | 142 |
| 486 | – | 24.0 | 1 | RT | mouse | 84 |
| 490 | – | 24.0 | 1 | RT | mouse | 84 |
| 476 | – | 24.0 | 1 | RT | mouse | 84 |
| 706 | – | 24.0 | 3 | 23 | rabbit(A) | 105,109 |
| 637 | – | 24.0 | 3 | 23 | rabbit(Ven) | 105 |
| 700 | – | 24.0 | – | – | rabbit(Ven) | 109 |
| 481 | – | 24.0 | – | 25 | rat | 50 |
| 873 | – | 24.3 | 5 | 26 | human | 39 |
| 550 | – | 24.3 | – | 24 | rat | 87 |
| 518 | – | 25.3 | 3 | RT | rat | 37 |
| 620 | – | 25.6 | 10 | 25 | rat.cow | 102 |
| 664 | – | 30.0 | 3 | – | mouse | 59 |
| 650 | – | 30.0 | 7 | 25 | mouse | 59 |
| 936 | 69 | 60.0 | 3 | 20 | mouse(I) | 96,97 |
| 873 | 46 | 60.0 | 3 | 20 | rat | 96,97 |
| 906 | – | 100.0 | 9 | 26 | human | 41,42 |

Table 4.  Kidney

| T1 | T2 | Freq | N. | T | Species | Ref |
|---|---|---|---|---|---|---|
| 160 | – | 1.0 | 1 | 30 | rat | 99 |
| 320 | – | 1.7 | 20 | V | human | 90,147,148,150,151 |
| 200 | – | 2.0 | 1 | 30 | rat | 99 |
| 206 | – | 2.5 | 3 | 20 | rabbit(C) | 105 |
| 426 | – | 2.5 | 3 | 20 | rabbit(Med) | 105 |
| 214 | 56 | 2.7 | 10 | 19 | mouse | 38 |
| 229 | – | 3.0 | 1 | 30 | rat | 99 |
| 335 | – | 4.3 | – | V | rabbit | 70 |
| – | 70 | 4.3 | 4 | V | rabbit | 70,71 |
| 419 | – | 4.3 | – | V | rabbit | 70,71 |
| 359 | – | 4.3 | – | V | rabbit | 70 |
| 419 | 39 | 4.3 | 4 | V | rabbit | 70 |
| 290 | – | 4.3 | – | V | rabbit(C) | 70 |
| 433 | – | 4.3 | – | – | rabbit(Di) | 70 |
| 520 | – | 4.3 | – | V | rabbit(Med) | 70 |
| 320 | – | 5.0 | 1 | 30 | rat | 99 |
| 312 | 69 | 5.1 | 6 | – | dog(C) | 161 |
| 604 | 171 | 5.1 | 6 | – | dog(Med) | 161 |
| 216 | – | 5.1 | 6 | 25 | rabbit(C) | 160 |
| 473 | – | 5.1 | 6 | 25 | rabbit(Med) | 160 |
| 319 | – | 6.7 | – | 20 | mouse | 54 |
| 360 | – | 7.0 | 1 | 30 | rat | 99 |
| 670 | 50 | 8.5 | 10 | V | human | 139 |
| 370 | – | 10.0 | – | 20 | mouse | 54 |
| 260 | – | 10.0 | 20 | 24 | mouse | 55 |
| 400 | – | 10.0 | 1 | 30 | rat | 99 |
| 342 | – | 10.7 | 2 | RT | rat | 33 |
| 410 | – | 13.6 | – | – | rat | 17 |
| 670 | 57 | 15.0 | – | V | human(C) | 88 |
| 516 | – | 15.0 | 23 | V | human(Pa) | 59 |
| – | 35 | 15.0 | 1 | 25 | mouse | 59 |
| 415 | – | 15.0 | 1 | 25 | mouse | 54 |
| 390 | 59 | 15.0 | 10 | 19 | mouse | 38 |
| – | 42 | 15.0 | 1 | 25 | mouse | 59 |
| 467 | – | 15.0 | 1 | 30 | rat | 99 |
| 671 | 52 | 15.0 | 1 | V | rat(Pa) | 27 |
| 524 | – | 17.1 | – | 25 | mouse | 108 |
| 634 | – | 17.1 | – | 25 | rat | 108 |
| 765 | 124 | 20.0 | 3 | 40 | human | 72 |
| 450 | – | 20.0 | 20 | 24 | mouse | 55 |
| 391 | – | 20.0 | 20 | RT | mouse | 112 |
| 455 | – | 20.0 | – | 20 | mouse | 54 |
| 405 | 96 | 20.0 | 8 | 40 | pig | 72 |
| 533 | – | 20.0 | 6 | 40 | rat | 99 |
| 510 | 81 | 20.0 | 6 | 40 | rat | 17 |
| 459 | – | 24.0 | – | 25 | human | 12,84 |
| 370 | – | 24.0 | 1 | RT | mouse | 84 |
| 314 | – | 24.0 | 1 | RT | mouse | 84 |
| 290 | – | 24.0 | – | 25 | mouse | 90 |
| 286 | – | 24.0 | 1 | RT | mouse | 84 |
| 294 | – | 24.0 | 10 | RT | mouse | 84 |
| 500 | – | 24.0 | – | – | rabbit | 109 |
| 406 | – | 24.0 | 3 | 23 | rabbit(C) | 105 |
| 801 | – | 24.0 | 3 | 23 | rabbit(Med) | 105 |
| 480 | – | 24.0 | 5 | – | rat | 40 |
| 450 | – | 24.0 | 3 | – | rat | 106 |
| 534 | – | 24.3 | 1 | 26 | dog | 39 |
| 398 | – | 24.3 | 4 | 26 | hamster | 39 |
| 770 | – | 24.3 | 4 | 26 | human | 35 |
| 396 | – | 24.3 | 10 | 26 | mouse | 39 |
| 330 | – | 24.3 | 10 | 26 | mouse | 142 |
| – | 52 | 24.3 | 2 | 26 | mouse | 39 |
| 322 | – | 24.3 | 4 | 23 | mouse | 86 |
| 363 | – | 24.3 | 2 | 26 | rabbit | 39 |
| 390 | – | 24.3 | – | 24 | rat | 87 |
| 365 | – | 24.3 | 32 | 23 | rat | 86 |
| 993 | – | 25.0 | 1 | 23 | human(F) | 39 |
| 581 | – | 25.0 | 6 | 25 | mouse | 144 |
| 612 | – | 25.0 | 15 | 25 | mouse | 144 |
| 490 | – | 25.0 | – | 20 | mouse | 54 |
| 577 | – | 25.3 | 3 | RT | rat | 37 |
| 520 | – | 30.0 | 1 | 25 | mouse | 59 |
| 526 | – | 30.0 | – | 20 | mouse | 54 |
| 449 | – | 30.0 | 3 | – | mouse | 92 |
| 520 | – | 30.0 | 20 | 24 | mouse | 55 |
| 452 | – | 30.0 | 25 | – | mouse | 92 |
| 470 | – | 30.0 | 9 | 25 | mouse | 59 |
| – | 61 | 30.0 | – | – | rat | 34 |
| 503 | 47 | 30.3 | 6 | 25 | mouse | 12,13,76 |
| 551 | 50 | 30.3 | 6 | 25 | mouse | 12,76 |
| 403 | – | 32.0 | 6 | 23 | chicken | 136 |
| 602 | 45 | 33.8 | – | 21 | mouse | 140 |
| 100 | – | 36.5 | – | 20 | mouse | 54 |
| 800 | – | 45.0 | 1 | 30 | rat | 99 |
| 577 | – | 60.0 | 11 | 27 | mouse | 4 |
| 700 | – | 60.0 | 20 | 24 | mouse | 55 |
| 760 | 27 | 60.0 | 2 | RT | rat | 95 |
| 685 | 56 | 60.0 | 2 | 20 | rat | 96,97 |
| 668 | – | 60.0 | 12 | 25 | rat | 26 |
| 860 | – | 90.0 | 20 | 24 | mouse | 55 |
| 870 | – | 90.0 | – | 20 | mouse | 54 |
| 862 | – | 100.0 | 13 | 26 | human | 41,42 |
| 903 | – | 100.0 | – | – | rat | 17 |

a wider temperature range of 4 to 25 °C, Finch and Homer reported increases in frog muscle $T_1$ from 0.4 to 0.53 s measured at 23.3 MHz: the dependence was linear with reciprocal of absolute temperature ($1/T$). Fung and colleagues studied mouse muscle and liver $T_1$'s from 0.01 to 100 MHz over a temperature range of about −70 to 40 °C: increases in $T_1$ (linear in $1/T$) of approximately 20%, 30%, and 40% between 17 and 37 °C at 7.5, 35, and 60 MHz were measured, respectively. Parker *et al.* observed an essentially linear increase in blood $T_1$ between 0 and 50 °C with the increase between 20 and 37 °C being about 30% at 15 MHz. The $T_1$ values also varied linearly with $1/T$. Similarly, Koenig *et al.* measured $T_1$ increases of 23% at 1 MHz to 85% at 20 MHz as a result of increasing the temperature of rabbit blood from 5 to 35 °C. Lewa and Majewska presented a comprehensive study of rat and cow liver, muscle, heart, spleen, and lung tissue $T_1$'s over a 10 to 70 °C temperature range at 15.6 MHz. Their data (Fig. 11) indicate $T_1$ increases of about 10% between room and physiological temperatures, also linear in $1/T$.

Few investigations of the temperature dependence of tissue $T_2$'s above freezing point were found. Finch and Homer[57] reported no change in frog muscle $T_2$ between 4 and 25 °C at 23.3 MHz, within experimental error. Belton *et al.*[14] reported a decrease in frog muscle $T_2$'s with increasing temperature from 0 to 25 °C. The widespread observation of multiple $T_2$ components and large $T_2$ scatter (Fig. 10) renders dubious the value of analyzing the tabulated $T_2$ data for temperature dependence.

## C. Time after excision

Tabulated *in vitro* data were recorded up to 12 h following excision or death. Therefore the dependence of tissue relaxation on time after excision is another potential source of variation amongst *in vitro* data. It has been extensively studied.[5,8,35,37,39-42,45,59,68,84,99,126,127,141,156]

Frey *et al.*[59] and Hollis *et al.*[84] noted no appreciable change in mouse and human tissue $T_1$'s kept at room temperature in air-tight tubes 12 to 24 h after excision. Damadian[40] measured decreases in $T_1$ of less than 10% from human liver, kidney, and brain. Cottam *et al.*[39] also measured $T_1$ changes of less than 10% in mouse liver, spleen, kidney, lymph node, and lymph sarcoma tissues kept at room temperature for 24 h. Damadian measured more marked decreases of 36% and 11% for human stomach and small intestine. Pearson *et al.*[127] observed no significant change in porcine muscle $T_1$ and in the dominant (short) $T_2$ component at 1.75 and 24 h postmortem. Similarly, Thickman *et al.*[156] reported constant $T_1$'s of untreated rat liver and spleen tissue kept at room temperature for 6 h after excision, and declines in $T_1$ of only 12% and 18% in liver and spleen, respectively, after 24 h. They observed essentially no change in the $T_2$ of both rat liver and spleen samples over 48 h following excision. In apparent contrast, Small *et al.*[145] reported dual component $T_2$ measurements of human breast tissue which "decline significantly as a function of time" when stored at room temperature. Examination of the data, however, indicates

## Table 5. Spleen

| T1 | T2 | Freq | N | T | Species | Ref |
|---|---|---|---|---|---|---|
| 240 | – | 1.0 | 1 | 35 | rabbit | 99 |
| 219 | – | 1.0 | 1 | 30 | rat | 99 |
| 150 | – | 1.0 | 1 | – | rat | 85 |
| 240 | – | 1.0 | 1 | 30 | rat | 99 |
| 270 | – | 1.5 | 20 | V | human | 90,148,149,150 |
| 125 | – | 1.7 | 1 | – | mouse | 48 |
| 246 | – | 2.0 | 1 | 30 | rat | 99 |
| 192 | – | 2.0 | 1 | – | rat | 99 |
| 258 | – | 2.0 | 1 | 20 | rabbit | 85 |
| 263 | 66 | 2.5 | 3 | 19 | mouse | 38 |
| 320 | – | 2.7 | 10 | 35 | rabbit | 99 |
| 291 | – | 3.0 | 1 | 30 | rat | 99 |
| 261 | 63 | 3.0 | 50 | RT | rat | 156 |
| 400 | – | 5.0 | 1 | 30 | rat | 99 |
| 344 | 107 | 5.0 | 6 | 30 | dog | 161 |
| 333 | – | 5.1 | 1 | 25 | rabbit | 160 |
| 510 | – | 6.5 | 1 | V | human | 49,129,154 |
| 405 | – | 6.7 | 1 | 20 | mouse | 54 |
| 457 | – | 7.0 | 2 | 30 | rat | 99 |
| 287 | – | 8.0 | 1 | – | rat | 58 |
| 273 | – | 8.0 | 4 | 2 | rat | 58 |
| 278 | – | 8.5 | 1 | – | rat | 58 |
| 420 | 20 | 8.5 | 2 | V | human | 139 |
| 480 | – | 10.0 | 20 | 24 | mouse | 55 |
| 481 | – | 10.0 | 1 | 20 | mouse | 99 |
| 533 | – | 10.0 | 1 | 35 | rabbit | 99 |
| 533 | – | 10.0 | 1 | 30 | rat | 99 |
| 306 | – | 10.7 | 2 | – | rat | 85 |
| 443 | – | 10.7 | 11 | RT | human | 33 |
| – | 61 | 15.0 | 2 | 2 | mouse | 158 |
| – | 45 | 15.0 | 1 | 25 | mouse | 59 |
| – | 35 | 15.0 | 10 | 25 | mouse | 59 |
| 493 | 70 | 15.0 | 1 | 19 | mouse | 38 |
| 549 | – | 15.0 | 10 | 20 | mouse | 54 |
| 426 | – | 15.0 | 1 | 25 | mouse | 98 |
| 641 | – | 17.1 | 1 | 25 | mouse | 108 |
| 760 | 140 | 17.1 | 3 | 40 | human | 72 |
| 566 | – | 20.0 | 101 | RT | mouse | 112 |
| 606 | – | 20.0 | 1 | 20 | mouse | 54 |
| 600 | – | 20.0 | 20 | 24 | mouse | 55 |
| 507 | 64 | 20.0 | 8 | 40 | pig | 72 |
| 800 | – | 20.0 | 1 | 35 | rabbit | 99 |
| 385 | – | 20.0 | 1 | – | rat | 85 |
| 800 | – | 20.0 | 1 | 30 | rat | 99 |
| 431 | 94 | 20.0 | 6 | 40 | rat | 99 |
| 500 | – | 22.0 | 1 | 25 | mouse | 98 |
| 535 | – | 24.0 | 1 | – | human | 109 |
| 433 | – | 24.0 | 1 | RT | mouse | 84 |
| 399 | – | 24.0 | 1 | RT | mouse | 84 |
| 366 | – | 24.0 | 9 | RT | mouse | 84 |
| 458 | – | 24.0 | 1 | RT | mouse | 84 |
| 529 | – | 24.0 | 1 | – | rabbit | 109 |
| 509 | – | 24.0 | 3 | 23 | rabbit | 105,109 |
| 505 | – | 24.0 | 72 | – | rat | 109 |
| 531 | – | 24.0 | 1 | – | rat | 109 |
| 539 | – | 24.3 | 1 | 26 | dog | 39 |
| 600 | – | 24.3 | 1 | 26 | hamster | 39 |
| 567 | – | 24.3 | 1 | 23 | human | 67 |
| 519 | – | 24.3 | 1 | 23 | human | 39 |
| 680 | – | 24.3 | 10 | 23 | human | 142 |
| 425 | – | 24.3 | 3 | 26 | mouse | 39 |
| 571 | – | 24.3 | 1 | 26 | mouse | 39 |
| 614 | – | 24.3 | 3 | 26 | rabbit | 39 |
| 510 | – | 24.3 | 1 | 24 | rat | 87 |
| 658 | – | 25.0 | 20 | 24 | human | 144 |
| 712 | – | 25.0 | 14 | 25 | mouse | 144 |
| 637 | – | 25.0 | 1 | 20 | mouse | 54 |
| 406 | – | 25.3 | 3 | – | rat | 85 |
| 457 | – | 25.3 | 1 | RT | rat | 37 |
| – | 72 | 25.6 | 1 | 33 | hamster | 103 |
| – | 78 | 25.6 | 1 | 33 | hamster | 103 |
| – | 69 | 25.6 | 1 | 33 | hamster | 103 |
| 580 | – | 25.6 | 10 | 25 | rat,cow | 102 |
| 521 | – | 26.0 | 1 | – | mouse | 98 |
| 500 | – | 30.0 | 1 | 25 | mouse | 48 |
| 523 | 45 | 30.0 | 21 | – | mouse | 92 |
| 571 | – | 30.0 | 9 | 25 | mouse | 59 |
| 563 | 35 | 30.0 | 1 | – | mouse | 59 |
| 541 | – | 30.0 | 1 | 25 | mouse | 98 |
| 676 | – | 30.0 | 20 | 20 | mouse | 54 |
| 680 | – | 30.0 | 1 | 24 | mouse | 55 |
| 582 | – | 30.3 | 12 | 25 | rat | 26 |
| 671 | 45 | 30.3 | 6 | 25 | mouse | 76 |
| 737 | 55 | 30.3 | 6 | 25 | mouse | 76 |
| 596 | – | 32.0 | 6 | 25 | rat,cow | 12,136 |
| – | 33 | 33.7 | 10 | 23 | mouse | 47 |
| 700 | 40 | 33.8 | 1 | 25 | chicken | 140 |
| 578 | – | 35.0 | 1 | 25 | mouse | 98 |
| 752 | – | 36.5 | 20 | 20 | mouse | 54 |
| 625 | – | 41.0 | 1 | 25 | mouse | 98 |
| 645 | – | 45.0 | 1 | 25 | mouse | 98 |
| 800 | – | 45.0 | 1 | 30 | rat | 99 |
| 762 | – | 45.0 | 1 | 27 | mouse | 4 |
| 840 | – | 60.0 | 6 | 24 | mouse | 55 |
| 980 | – | 60.0 | 20 | 20 | mouse | 54 |
| 950 | – | 90.0 | 1 | 24 | mouse | 55 |
| 701 | – | 100.0 | 17 | 26 | human | 11,12,41,42 |

Table 6. Brain

| T1 | T2 | N | Freq | T | Species | Tissue | Ref |
|---|---|---|---|---|---|---|---|
| 255 | - | 4 | 1.7 | ν | human | cerebellum | 147 |
| 275 | - | 22 | 1.7 | ν | human | grey-cerebrum | 147 |
| 303 | - | 22 | 1.7 | ν | human | grey-frontal | 16 |
| 299 | - | 22 | 1.7 | ν | human | grey-occipital | 16 |
| 304 | - | 22 | 1.7 | ν | human | grey-parietal | 16 |
| 287 | - | | 1.7 | ν | human | grey-matter | 148 |
| 262 | - | | 1.7 | ν | human | grey-matter | 90 |
| 265 | - | | 1.7 | ν | human | spinal.cord | 147 |
| 255 | - | | 1.7 | ν | human | spinal.cord | 90 |
| 255 | - | | 1.7 | ν | human | white-cerebrum | 16 |
| 244 | - | 22 | 1.7 | ν | human | white-frontal | 16 |
| 250 | - | 22 | 1.7 | ν | human | white-occipital | 16 |
| 248 | - | 22 | 1.7 | ν | human | white-parietal | 16 |
| 232 | - | | 1.7 | ν | human | white.matter | 148 |
| 237 | - | | 1.7 | ν | human | white.matter | 148 |
| 410 | - | | 1.8 | ν | human(1) | grey.matter | 65 |
| 410 | - | | 1.8 | ν | human(1) | white.matter | 65 |
| 273 | - | 27 | 1.8 | ν | human | cerebel.cortex | 65 |
| 248 | - | 27 | 1.8 | ν | human | cerebel.medul | 65 |
| 227 | - | 27 | 1.8 | ν | human | pontine.region | 65 |
| 326 | - | | 2.5 | ν | human | grey-frontal | 161 |
| 308 | - | 23 | 2.5 | 23 | rabbit | white-frontal | 161 |
| 305 | - | 23 | 2.5 | 23 | rabbit | cerebellum | 105 |
| 285 | - | 19 | 2.7 | 19 | rabbit | med.oblongata | 105 |
| 410 | - | 25 | 5.0 | 25 | rabbit | spinal.cord | 105 |
| 290 | - | | 5.0 | 25 | mouse | homogenized | 38 |
| 429 | 100 | 3 | 5.1 | | dog | brain.stem | 61 |
| 427 | 115 | 3 | 5.1 | | dog | cerebellum | 161 |
| 345 | 118 | 13 | 5.1 | | dog | cerebellum | 161 |
| 340 | 114 | | 5.1 | | dog | pituitary | 161 |
| 263 | 133 | 11 | 5.1 | | dog | thalamus | 161 |
| 399 | - | | 5.1 | | dog | white.matter | 161 |
| 410 | - | 25 | 5.0 | 25 | mouse | homogenized | 29 |
| 515 | - | 10 | 6.5 | | human | grey-caudate.nuc | 32 |
| 525 | - | 10 | 6.5 | | human | grey-crbrl.cortx | 32 |
| 525 | - | 15 | 6.5 | | human | grey-inslr.cortx | 32 |
| 540 | - | 10 | 6.5 | | human | grey-lentc.nuc. | 32 |
| 430 | - | | 6.5 | | human | grey-thalamus | 32 |
| 375 | - | | 6.5 | | human | grey.matter | 3 |
| - | 110 | 5 | 6.5 | | human | white-frops.mjr | 32 |
| 295 | - | 16 | 6.5 | | human | white-frops.mnr | 32 |
| 285 | - | 16 | 6.5 | | human | white.matter | 3 |
| - | 105 | | 6.5 | | human | white.matter | 66 |
| 311 | - | 6 | 10.7 | RT | bovine | - | 33 |
| 405 | 80 | 4 | 10.7 | RT | rat | cerebellum | 157 |
| 585 | 90 | 4 | 12.8 | ν | human | cerebrum | 157 |
| 710 | 100 | 4 | 12.8 | ν | human | cerebrum | 157 |
| 600 | 115 | 4 | 12.8 | ν | human | cerebrum | 157 |
| 490 | 90 | 4 | 12.8 | ν | human | corebrum(avel) | 157 |
| 380 | 80 | 4 | 12.8 | ν | human | corpus.callosum | 157 |
| 600 | 100 | 2 | 12.8 | ν | human | grey.matter | 157 |
| 475 | 100 | | 12.8 | ν | human | pons | 157 |
| 415 | | 4 | 12.8 | ν | human | white.matter | 157 |
| 380 | 80 | 2 | 12.8 | ν | human | white.matter | 157 |
| 474 | 56 | 4 | 13.7 | - | rat | - | 17 |
| 847 | 54 | | 15.0 | ν | gerbil | cerebrum-l.hem | 110 |
| 809 | 45 | | 15.0 | ν | gerbil | cerebrum-r.hem | 110 |
| - | - | 6 | 15.0 | 25 | mouse | - | 59 |
| 488 | 78 | 6 | 15.0 | 19 | mouse | - | 38 |
| 880 | 57 | 6 | 17.1 | ν | rat | - | 44 |
| 640 | - | | 20.0 | 25 | rat | - | 108 |
| 630 | 98 | | 20.0 | 40 | rat | - | 72 |
| 825 | - | 4 | 20.0 | 37 | human | grey.matter | 119 |
| 687 | 107 | | 20.0 | 37 | human | white.matter | 119 |
| 584 | - | | 20.0 | RT | mouse | homogenized | 112 |
| 713 | - | 20 | 20.0 | 40 | pig | - | 72 |
| 816 | 102 | 8 | 20.0 | 40 | pig | - | 72 |
| 850 | 104 | 8 | 20.0 | 40 | pig | corebl.cortex | 72 |
| 516 | 92 | 8 | 20.0 | 40 | pig | grey-cerebrum | 72 |
| 484 | 87 | 8 | 20.0 | 40 | pig | pons | 72 |
| 676 | 70 | 8 | 20.0 | 40 | pig | spinal.cord | 72 |
| 589 | - | 8 | 20.0 | 40 | pig | white-cerebrum | 84 |
| 483 | - | 10 | 20.0 | RT | rat | white.matter | 84 |
| 517 | - | 3 | 24.0 | 23 | rabbit | cerebellum | 105 |
| 570 | - | | 24.0 | 23 | rabbit | cerebellum | 109 |
| 700 | - | 3 | 24.0 | 23 | rabbit | grey-matter | 105,109 |
| 700 | - | | 24.0 | 23 | rabbit | med.oblongata | 105 |
| 493 | - | 3 | 24.0 | 23 | rabbit | spinal.cord | 105 |
| 464 | - | 5 | 24.0 | 23 | rabbit | white.matter | 105 |
| 469 | - | | 24.0 | 24 | mouse | - | 40 |
| 595 | - | | 24.3 | 24 | mouse | - | 87 |
| 590 | - | 23 | 24.3 | 24 | mouse | cerebrum | 142 |
| 795 | 88 | 3 | 25.3 | RT | rat | - | 37 |
| 472 | - | 5 | 30.0 | 25 | mouse | - | 59 |
| 693 | - | 6 | 30.0 | 25 | mouse | - | 61 |
| 646 | 105 | 10 | 32.0 | RT | rat | homogenized | 93 |
| 660 | - | 10 | 32.0 | 32 | dog | grey-matter | 126 |
| 560 | - | 15 | 60.0 | 32 | dog | white-matter | 126 |
| - | - | 10 | 60.0 | 32 | dog | grey-matter | 126 |
| 435 | 105 | | 60.0 | 20 | human | white.matter | 126 |
| - | 145 | 2 | 60.0 | 20 | human | grey.matter | 126 |
| 1361 | - | 8 | 100.0 | 26 | mouse(I) | - | 96,97 |
| 866 | 71 | | 100.0 | 20 | human | grey-matter | 96,97 |
| 998 | 60 | | 100.0 | 20 | human | white.matter | 41,42 |
| 880 | - | 8 | 100.0 | 20 | mouse | grey-matter | 91 |
| 840 | 88 | | 100.0 | 20 | mouse | med.oblongata | 12,91,96 |
| 1030 | - | 3 | 100.0 | 20 | mouse | grey-matter | 63 |
| 1174 | 76 | 5 | 100.0 | 25 | rat | homogenized | 17 |
| 1146 | 57 | 5 | 100.0 | 25 | rat | grey.matter | 61 |
| 1078 | 18 | 18 | 100.0 | 25 | rat | white.matter | 118 |
| 1830 | - | 6 | 150.0 | | gerbil(1do) | - | 30,31 |
| 1280 | - | 6 | 150.0 | | gerbil(21do) | - | 30 |
| 1360 | - | 5 | 150.0 | | gerbil(21do) | - | 30 |
| 1820 | - | 5 | 150.0 | | gerbil(2do) | - | 30 |
| 1780 | - | 4 | 150.0 | | gerbil(8do) | - | 30 |

Table 7. Adipose

| T1 | T2 | Freq | N | T | Species | Ref |
|----|----|------|---|---|---------|-----|
| 171 | – | 1.5 | 1 | 30 | rat | 99 |
| 130 | – | 1.7 | – | – | human | 90 |
| 145 | – | 1.7 | 28 | V | human | 148 |
| 70 | – | 1.7 | 40 | V | human | 150 |
| 146 | – | 1.8 | 3 | V | human(B) | 138 |
| 175 | – | 2.0 | 1 | 30 | rat | 99 |
| 187 | – | 3.0 | 1 | 30 | rat | 99 |
| 75 | – | 4.3 | – | – | rabbit | 70 |
| 183 | – | 4.3 | – | V | rabbit | 70,71 |
| 196 | – | 4.3 | – | V | rabbit | 70 |
| – | 63 | 4.3 | – | V | rabbit | 70 |
| – | 69 | 4.3 | – | V | rabbit | 70,71 |
| 172 | – | 4.3 | – | V | rabbit | 70 |
| 105 | – | 4.3 | – | – | rabbit(Di) | 70 |
| 75 | 73 | 5.1 | 5 | – | dog | 161 |
| 206 | – | 7.0 | 1 | 30 | rat | 99 |
| 240 | 60 | 8.5 | 10 | V | human | 139 |
| 213 | – | 10.0 | 1 | 30 | rat | 99 |
| 158 | 122 | 10.7 | – | – | human | 66 |
| 218 | 61 | 15.0 | 12 | V | human | 116 |
| – | 51 | 15.0 | – | V | human | 83 |
| 229 | – | 15.0 | 1 | 30 | rat | 99 |
| 305 | 57 | 15.0 | 5 | V | rat | 115 |
| 310 | 50 | 15.0 | 10 | V | rat | 43,44,45,80 |
| 192 | 108 | 20.0 | 3 | 40 | human | 72 |
| 192 | 105 | 20.0 | 8 | 40 | pig | 72 |
| 240 | – | 20.0 | 1 | 30 | rat | 99 |
| 221 | 173 | 20.0 | 6 | 40 | rat | 72 |
| – | 105 | 22.5 | 32 | – | human | 67 |
| 133 | – | 22.5 | 36 | – | human | 67 |
| 148 | – | 24.3 | 4 | 23 | human | 52 |
| 191 | – | 24.3 | 2 | 23 | human(B) | 52 |
| 190 | – | 24.3 | – | 24 | rat | 87 |
| 144 | – | 30.0 | 8 | – | human | 92 |
| 320 | – | 30.0 | 1 | 30 | rat | 99 |
| 320 | – | 45.0 | 1 | 30 | rat | 99 |
| – | 165 | 60.0 | 2 | 22 | hum(BLo,61%) | 145 |
| – | 52 | 60.0 | 2 | 22 | hum(BSh,38%) | 145 |
| 200 | – | 60.0 | – | 24 | human(β) | 25 |
| 245 | – | 60.0 | 3 | 27 | mouse | 4 |
| 279 | – | 100.0 | 5 | 26 | human | 41,42 |

Table 8. Breast

| T1 | T2 | Freq | N | T | Species | Ref |
|----|----|------|---|---|---------|-----|
| 126 | – | 1.8 | 22 | – | human | 138 |
| 337 | – | 13.6 | 4 | – | rat(Lac) | 17 |
| 447 | 46 | 22.5 | 12 | – | human | 67 |
| 554 | 46 | 22.5 | 11 | – | human | 67 |
| 510 | – | 24.0 | 6 | – | human | 109 |
| 191 | – | 24.3 | 2 | 23 | human(Fat) | 52 |
| 501 | – | 30.0 | – | 25 | human | 4 |
| 373 | 47 | 30.0 | – | 25 | mouse(P) | 6,9 |
| 682 | 36 | 30.3 | 7 | 25 | human | 12,113 |
| 380 | 39 | 30.3 | 5 | 25 | mouse(P) | 10,12,73 |
| 357 | 47 | 30.3 | 8 | 25 | mouse(P) | 12,76 |
| 275 | 84 | 30.3 | 22 | 25 | mouse(Vgn) | 9,11,12 |
| – | 155 | 60.0 | – | 22 | hum(17Lo,62%) | 145 |
| – | 52 | 60.0 | – | 22 | hum(17Sh,38%) | 145 |
| – | 182 | 60.0 | – | 22 | hum(65Lo,59%) | 145 |
| – | 57 | 60.0 | – | 22 | hum(65Sh,41%) | 145 |
| – | 157 | 60.0 | – | 22 | hum(75Lo,60%) | 145 |
| – | 50 | 60.0 | – | 22 | hum(75Sh,40%) | 145 |
| 907 | – | 60.0 | 15 | 24 | human | 25 |
| 200 | – | 60.0 | 15 | 24 | human(Fat) | 25 |
| – | 105 | 60.0 | 26 | 22 | human(Lo) | 146 |
| – | 23 | 60.0 | 26 | 22 | human(Sh) | 146 |
| 367 | – | 100.0 | 5 | 26 | human | 41 |
| 978 | – | 100.0 | 1 | 26 | human(Lac) | 41 |
| 980 | – | 100.0 | 4 | – | rat(Lac) | 17 |

Table 9. Lung

| T1 | T2 | Freq | N | T | Species | Ref |
|----|----|------|---|---|---------|-----|
| 293 | – | 2.5 | 6 | 20 | rabbit | 105 |
| 268 | – | 4.3 | – | V | rabbit | 70 |
| 423 | – | 4.3 | – | V | rabbit | 70 |
| – | 33 | 4.3 | – | V | rabbit | 70 |
| 374 | 98 | 4.3 | 1 | – | dog | 161 |
| 576 | – | 10.7 | 2 | RT | rat | 33 |
| – | 47 | 15.0 | 1 | 25 | mouse | 59 |
| – | 50 | 15.0 | 1 | 25 | mouse | 59 |
| 756 | 139 | 20.0 | 3 | 40 | human | 72 |
| 844 | 87 | 20.0 | 8 | 40 | pig | 72 |
| 586 | 78 | 20.0 | 6 | 40 | rat | 72 |
| 534 | 92 | 22.5 | 22 | – | human | 101 |
| 535 | 87 | 22.5 | 17 | – | human | 69 |
| 544 | 91 | 22.5 | 11 | – | rat | 68 |
| 403 | – | 24.0 | 2 | RT | human | 84 |
| 491 | – | 24.0 | 3 | RT | mouse | 84 |
| 700 | – | 24.0 | – | – | rabbit | 109 |
| 800 | – | 24.0 | – | – | rabbit | 109 |
| 655 | – | 24.0 | 6 | 23 | rabbit | 105 |
| 587 | – | 25.3 | 3 | RT | rat | 37 |
| – | 71 | 25.6 | 5 | 33 | hamster | 103 |
| 690 | – | 25.6 | 10 | 25 | rat,cow | 102 |
| 657 | – | 30.0 | 1 | 25 | mouse | 59 |
| 641 | – | 30.0 | 6 | 25 | mouse | 59 |
| 670 | – | 32.0 | 6 | 25 | chicken | 136 |
| 788 | – | 100.0 | 5 | 26 | human | 41,42 |

only a change of approximately 10% in long and short breast tissue $T_2$ components over a 24 h period.

Authors reporting dual $T_1$ components note contrary behavior of both components with time after excision. Chang et al.[35] measured an increase in the long rat muscle $T_1$ component to a maximum of about 16% at 3 h after excision. This was followed by a reduction to a level 5% above the initial value at 4 h after excision, where it remained constant for 27 h. The short $T_1$ component remained constant within 2% for the entire duration of the experiment. Sandhu and Friedman[141] observed similar results, albeit an increase in the long component increased 36% after 3 h and the short component declined 5% over 5 h postmortem. The opposite behavior in $T_1$ components of mouse liver measured in vivo, at 2.5 and at 3.5 h postmortem is indicated by Barroilhet and Moran.[5] Their results showed that the long $T_1$ component declined up to about 25%, whereas the short component first decreased about 10% then increased more than 10% after death. Their in vivo data for both components, however, show a 60% spread attributed to "intrinsic changes taking place in the tissue" which could easily explain their postmortem results. Moreover, while the behavior of multiple $T_1$ components with time after excision may not be clear, both Chang et al. and Barroilhet and Moran data demonstrate that variations in the combined, average effective $T_1$'s are less than 10% during the periods studied.

A second class of experiments examined the effect of refrigeration of excised tissue samples prior to NMR measurements. Frey et al.,[59] Damadian et al.,[42] Parish et al.,[126] and Koenig et al.[99] all reported negligible or less than 10% variations in $T_1$ relaxation times of animal and human tissues stored at 4–5 °C for periods of up to a week after excision. In addition, Parish et al.[126] and Goldsmith et al.[68] compared surgical and autopsy samples. In the former study, excised dog grey matter brain specimens placed on ice (surgical

Table 10.  Fluids

| T1 | T2 | Freq | N | T | Species | Fluid | Ref |
|---|---|---|---|---|---|---|---|
| 3300 | – | 1.0 | – | 37 | human | amniotic.fluid | 15 |
| 3400 | – | 3.0 | – | 37 | human | amniotic.fluid | 15 |
| 3600 | – | 7.0 | – | 37 | human | amniotic.fluid | 15 |
| – | 2300 | 100.0 | – | 37 | human | amniotic.fluid | 15 |
| 275 | – | 1.7 | – | V | human | bile | 147 |
| 380 | – | 1.7 | – | V | human | bile | 148 |
| 888 | – | 2.5 | 3 | 20 | rabbit | bile | 105 |
| 383 | 339 | 5.1 | 3 | – | dog | bile | 161 |
| 890 | 80 | 8.5 | 6 | V | human | bile | 139 |
| 805 | – | 15.0 | 3 | – | dog | bile | 117 |
| 1078 | – | 24.0 | 3 | 23 | rabbit | bile | 105 |
| 303 | – | 1.0 | 1 | 35 | rabbit | blood | 99 |
| 385 | – | 1.6 | 1 | 35 | rabbit | blood | 99 |
| 355 | – | 1.7 | 20 | V | human | blood | 147,148,149,150 |
| 444 | – | 2.0 | 1 | 35 | rabbit | blood | 99 |
| 404 | – | 2.5 | 3 | 20 | rabbit(C1) | blood | 105 |
| 372 | – | 2.5 | 3 | 20 | rabbit(Hp) | blood | 105 |
| 500 | – | 3.0 | 1 | 35 | rabbit | blood | 99 |
| 667 | – | 5.0 | 1 | 35 | rabbit | blood | 99 |
| 571 | 261 | 5.1 | 6 | – | dog | blood | 161 |
| 833 | – | 7.5 | 1 | 35 | rabbit | blood | 99 |
| 909 | – | 10.0 | 1 | 35 | rabbit | blood | 99 |
| 472 | – | 10.7 | 2 | RT | rat | blood | 33 |
| 1000 | – | 15.0 | 1 | 35 | rabbit | blood | 99 |
| 900 | – | 19.8 | 20 | 33 | human | blood | 100 |
| 893 | 362 | 20.0 | 3 | 40 | human | blood | 72 |
| 902 | – | 20.0 | 20 | RT | mouse | blood | 112 |
| 800 | – | 20.0 | – | 22 | newt | blood | 141 |
| 1111 | – | 20.0 | 1 | 35 | rabbit | blood | 99 |
| 901 | 251 | 20.0 | 6 | 40 | rat | blood | 72 |
| 800 | – | 24.0 | – | – | rabbit | blood | 109 |
| 867 | – | 24.0 | 3 | 23 | rabbit(C1) | blood | 105 |
| 872 | – | 24.0 | 3 | 23 | rabbit(Hp) | blood | 105 |
| 920 | – | 32.0 | 6 | 25 | chicken | blood | 136 |
| 900 | – | 1.7 | – | V | human | cerebrospinal.fl | 148 |
| 675 | – | 1.7 | – | V | human | cerebrospinal.fl | 147 |
| – | 915 | 6.5 | 6 | V | human | cerebrospinal.fl | 3 |
| 1450 | – | 6.5 | 10 | V | human | cerebrospinal.fl | 32 |
| 1155 | 145 | 12.8 | 1 | V | human | cerebrospinal.fl | 157 |
| 175 | – | 2.5 | 3 | 20 | rabbit | marrow | 105 |
| 306 | – | 4.3 | 1 | V | rabbit | marrow | 70,71 |
| – | 59 | 4.3 | – | V | rabbit | marrow | 70 |
| – | 17 | 4.3 | – | V | rabbit | marrow | 70 |
| 359 | – | 4.3 | 1 | V | rabbit | marrow | 70 |
| 271 | – | 4.3 | 1 | V | rabbit | marrow | 70 |
| 280 | 80 | 8.5 | 10 | V | human | marrow | 139 |
| 380 | 70 | 8.5 | 10 | V | human(Verte) | marrow | 139 |
| 320 | 80 | 12.8 | 4 | V | human | marrow | 157 |
| 420 | 50 | 15.0 | 16 | V | human(Verte) | marrow | 116 |
| 130 | – | 24.0 | – | – | human | marrow | 109 |
| 200 | – | 24.0 | – | – | rabbit | marrow | 109 |
| 202 | – | 24.0 | 3 | 23 | rabbit | marrow | 105 |
| 803 | – | 25.0 | 5 | – | human | marrow | 132 |
| 408 | – | 32.0 | 6 | 25 | chicken | marrow | 136 |
| 1000 | – | 1.7 | – | V | human | urine | 148 |
| 800 | – | 1.7 | – | V | human | urine | 147 |
| 2650 | 2600 | 5.1 | 3 | – | dog | urine | 161 |
| 2200 | 570 | 8.5 | 6 | V | human | urine | 139 |
| 3740 | 159 | 15.0 | 5 | V | rat | urine | 115 |

Case 2:10-cv-01990-MRP -RZ   Document 140-4   Filed 08/31/11   Page 14 of 27   Page ID #:4304
435
Review Article: Bottomley et al.: NMR relaxation in tissue
435

Table II. Miscellaneous

| T1 | T2 | Freq | N | T | Species | Tissue | Ref | | T1 | T2 | Freq | N | T | Species | Tissue | Ref |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | | 2.5 | 3 | 20 | rabbit | adrenal | 105 | | 1251 | | 24.0 | | 26 | human | pineal-gland | 41,42 |
| 243 | 79 | 24.3 | 1 | 26 | human | adrenal | 161 | | 1000 | | 24.0 | | 26 | human | placenta | 39 |
| 448 | | 24.0 | | 26 | human | adrenal | 105,109 | | 1000 | | 1.7 | | V | human | placenta | 90 |
| 585 | | 24.3 | | 26 | human | adrenal | 39 | | 288 | | 24.0 | | 40 | human | prostate | 107 |
| 860 | 90 | 18.5 | 1 | 26 | human | adrenal | 41,42 | | 767 | 93 | 24.3 | | 26 | human | prostate | 72 |
| 211 | | 2.5 | 3 | 20 | rabbit | aortic-arch | 105 | | 803 | | 24.0 | | 26 | human | prostate | 39 |
| 451 | 47 | 24.0 | | 26 | rabbit | aortic-arch | 161 | | 200 | | 100.0 | | 23 | rabbit | rectum-wall | 105 |
| 212 | | 5.1 | 4 | 23 | rabbit | bladder | 109 | | 492 | | 24.3 | | 23 | rabbit | rectum-wall | 109 |
| 600 | | 24.0 | | 26 | human | bladder | 109 | | 245 | | 2.5 | | 20 | rabbit | salivary-gland | 105 |
| 891 | 107 | 24.0 | 8 | V | human | bladder | 39 | | 384 | | 60.0 | | 8 | human | salivary-gland | 157 |
| 205 | | 1.7 | | V | rabbit | bone | 90 | | 400 | | 12.8 | | 4 | human | scalp | 105 |
| 195 | | 24.0 | | 26 | human | bone | 109 | | 235 | 60 | 12.3 | | | human | skin | 59 |
| 554 | | 24.0 | | 26 | human | bone | 109 | | 198 | | 15.0 | | | mouse | skin | 59 |
| 167 | | 100.0 | | 26 | human | bone | 41,42 | | 457 | 35 | 24.0 | | 25 | human | skin | 105 |
| 466 | | 24.0 | | 26 | human | carotid-artery | 105 | | 193 | | 30.0 | | RT | rabbit | skin | 84 |
| 552 | | 24.0 | | 26 | human | carotid-artery | 109 | | 328 | | 24.0 | | 23 | rabbit | skin | 105 |
| 500 | | 24.3 | | 23 | rabbit | carotid-wall | 39 | | 226 | | 24.0 | | 23 | rabbit | skin | 109 |
| 827 | | 100.0 | | 26 | human | cervix | 41,42 | | 223 | | 24.3 | | 23 | rabbit | skin | 105 |
| 202 | | 2.5 | | 20 | rabbit | cervix | 105 | | 272 | | 25.3 | | RT | rat | skin | 37 |
| 386 | 68 | 22.5 | 1 | 26 | human | colon | 101 | | | | | | | | | |
| 475 | 56 | 22.5 | 1 | 26 | rat | colon | 68 | | 392 | 65 | 25.3 | | RT | hamster | small-intestine | 59 |
| 309 | | 24.0 | | 26 | human | colon | 109 | | 722 | | 30.0 | | 26 | mouse | small-intestine | 59 |
| 466 | | 24.0 | | 26 | human | colon | 105 | | 616 | | 100.0 | | 35 | mouse | small-intestine | 59 |
| 635 | | 24.0 | | 26 | human | colon | 105,109 | | 304 | | 2.5 | | RT | rabbit | small-intestine | 105 |
| 635 | | 24.0 | | 23 | rabbit | colon | 105,109 | | 400 | | 24.0 | | 23 | rabbit | small-intestine | 109 |
| 534 | | 24.0 | | 23 | rabbit | colon | 105 | | 481 | | 24.0 | | 23 | rabbit | small-intestine | 105 |
| 936 | | 24.0 | | 23 | rabbit | diaphragm | 41,42 | | 584 | | 24.0 | | 23 | rabbit | small-intestine | 105 |
| 309 | | 100.0 | | 26 | human | diaphragm | 105 | | 641 | | 24.3 | | 23 | rabbit | small-intestine | 41,42 |
| 309 | | 10.0 | | 26 | human | diaphragm | 105,109 | | 325 | | 1.5 | | 8 | human | spinal-cord | 52 |
| 804 | | 24.0 | | 23 | rabbit | epididymis | 105,109 | | 603 | | 24.0 | | 25 | human | spinal-cord | 105 |
| 804 | | 24.0 | | 23 | rabbit | epididymis | 105 | | 227 | | 2.5 | | 20 | rabbit | stomach | 109 |
| 534 | | 24.0 | | 26 | human | esophagus | 105 | | | 35 | 24.0 | | | human | stomach | 59 |
| 1247 | | 24.0 | | 26 | human | esophagus | 41,42 | | 468 | | 24.0 | | 23 | rabbit | stomach | 40 |
| 269 | 55 | 15.0 | | V | human | fallopian-tube | 79 | | 270 | | 24.0 | | 26 | human | stomach | 39 |
| 416 | | 22.5 | | 28 | human | femoral-bend. | 58 | | 341 | | 24.3 | | | rat | stomach | 59 |
| 316 | | 24.0 | | V | rabbit | gastrointestinal | 105 | | 294 | | 30.0 | | | mouse | stomach | 59 |
| 2623 | | 48.0 | | 4 | human | infer-vena-cava | 105 | | 318 | | 100.0 | | | mouse | stomach | 59 |
| | 36 | 10.7 | 3 | | human | interverteb-disk | 116 | | 765 | | 30.0 | | | mouse | stomach | 41,42 |
| | | | | | | | | | 410 | 111 | 5.1 | | 23 | dog | testis | 84 |
| 361 | 107 | 15.0 | 1 | 26 | human | intestine | 59 | | 674 | 153 | 24.0 | | RT | rat | testis | 32 |
| 361 | 91 | 100.0 | | 26 | human | intestine | 116 | | 205 | | 2.5 | | 20 | rabbit | testis | 105 |
| 725 | | 100.0 | | 26 | human | ligament/tendon | 72 | | 655 | | 24.0 | | 26 | mouse | testis | 39 |
| 1050 | | 100.0 | | 26 | human | lymph-node | 41,42 | | 800 | | 24.0 | | 26 | human | testis | 109 |
| 200 | 75 | 100.0 | | 26 | mouse | lymph-node | 91 | | 1010 | | 24.0 | | 26 | human | testis | 161 |
| 100 | | 24.0 | | 26 | human | lymph-node | 109 | | 1200 | | 100.0 | | 4 | human | testis | 41,42 |
| 300 | | 24.0 | | | human | mesentery | 161 | | 809 | | 24.0 | | 26 | human | thyroid | 72 |
| 557 | | 2.5 | | 20 | dog | nerve | 109 | | 600 | | 24.3 | | 26 | human | thyroid | 39 |
| 416 | 126 | 24.0 | | 3 | human | nerve | 161 | | 500 | | 24.0 | | 26 | human | thyroid | 161 |
| 600 | | 24.0 | | | human | ovary | 109 | | 586 | 61 | 24.3 | | 26 | human | thyroid | 39 |
| 573 | | 24.0 | | 40 | human | ovary | 161 | | 882 | 58 | 24.0 | | 23 | human | thyroid | 41,42 |
| 190 | 43 | 5.1 | 1 | | human | ovary | 97 | | 584 | | 24.0 | | 23 | rabbit | tongue | 72 |
| 290 | 60 | 10.7 | 3 | | human | pancreas | 161 | | 160 | | 100.0 | | 26 | human | trachea | 105 |
| 231 | | 24.0 | | RT | human | pancreas | 39 | | 276 | | 24.0 | | 23 | rabbit | trachea | 105,109 |
| 572 | 189 | 20.0 | | 40 | human | pancreas | 72 | | 693 | | 24.0 | | 23 | rabbit | trachea | 105,109 |
| 300 | | 24.0 | | 23 | rabbit | pancreas | 109 | | 372 | | 100.0 | | 23 | rabbit | ureter | 109 |
| 200 | | 24.0 | | 23 | rabbit | pancreas | 109 | | 924 | | 24.0 | | | human | uterus | 41,42 |
| 605 | | 24.0 | | 23 | rabbit | parotid-gland | 41,42 | | 296 | | 2.5 | | 20 | rabbit | uterus-wall | 105 |
| 234 | | 2.5 | | 20 | rabbit | parotid-gland | 105 | | 653 | | 24.0 | | 26 | human | uterus-wall | 41,42 |
| 350 | | 2.5 | | 20 | rabbit | parotid-gland | 109 | | 1019 | | 100.0 | | 23 | human | vagina | 105 |
| 476 | 30 | 100.0 | 1 | 26 | human | peritoneum | 41,42 | | 550 | | 24.0 | | 26 | human | vein | 109 |



FIG. 1. $T_1$ dispersion data for liver fitted to $T_1 = Av^B$ with $A = 0.000\,534$, $B = 0.3799$ and standard deviation from the curve of 22% using a method of least squares. A least-squares fit to the Escanye *et al.* expression

$$T_1^{-1} = A'v^{-1/2} + B'$$

gave the same standard derivation and a best fit with $A' = 9807$, $B' = 0.689$. These parameters are the same as determined previously with less data (Ref. 54). The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(9 \pm 5)$%.



**(a)**

**(b)**

FIG. 2. (a) $T_1$ dispersion data for skeletal muscle and (b) heart muscle fitted to $T_1 = Av^B$. Fitting parameters are listed in Table 12. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(5 \pm 3)$%.



FIG. 3. $T_1$ dispersion data for kidney fitted to $T_1 = Av^B$ with parameters listed in Table 12. Cortex and medulla are undifferentiated. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(6 \pm 5)$%.

group) were compared with tissues taken from an intact carcass (autopsy group), and excised tissue refrigerated overnight. No changes in $T_1$ greater than the experimental error (8%) were observable in any of these tissues, even after two days. The Goldsmith group observed no difference between autopsy and surgical rat muscle, liver, and lung $T_1$'s and $T_2$'s within experimental error (6%–16%). However, a 20% difference in colon $T_1$'s was noted and attributed to intraperitoneal injection of anesthetic. In contrast, Beale implored researchers to "resist the temptation to place tissues on ice or in the refrigerator,"[8] but cited decreases in $T_1$ of only 8%, 8%, 18%, and 14% in muscle, breast, nipple, and lymph node, respectively, following 48 h refrigeration. Also Small *et al.*[145] measured up to a 30% decline in both long and short $T_2$ components of breast tissue following 24 h refrigeration, compared with the decrease of only 10% noted above with the samples kept at room temperature for the same period.



FIG. 4. $T_1$ dispersion data for spleen fitted to $T_1 = Av^B$ with Table 12 fitting parameters (standard deviation = 19%). A best fit to Escanye *et al.*'s equation,

$$T_1^{-1} = A'v^{-1/2} + B'$$

with $A' = 5036$, and $B' = 0.520$, gave a 21% standard deviation (Ref. 54). The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(8 \pm 5)$%.



(a)



FIG. 6. $T_1$ dispersion data for adipose fitted to $T_1 = A\nu^B$ with Table 12 fitting parameters. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(12 \pm 6)\%$.



(b)



FIG. 7. $T_1$ dispersion data for breast tissue. The best-fit curves from skeletal muscle and adipose are superimposed for comparison. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(12 \pm 13)\%$.



(c)



FIG. 5. (a) $T_1$ dispersion data for grey brain matter, (b) white brain matter, and (c) other undifferentiated brain tissue, fitted to $T_1 = A\nu^B$ with Table 12 fitting parameters. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(7 \pm 4)\%$.

FIG. 8. $T_1$ dispersion data for lung tissue fitted to $T_1 = A\nu^B$ with Table 12 fitting parameters. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ value is about $(10 \pm 10)\%$.

Table 12

## MEAN $^1$H TISSUE $T_1$ and $T_2$ RELAXATION TIMES

| Tissue | $T_1^1$ | | | $T_2^2$ | |
|---|---|---|---|---|---|
| | A | B | SD (%) | $T_2$ (ms) | SD (ms) |
| Muscle | | | | | |
| skeletal | .000455 | .4203 | 18 | 47 | 13 |
| heart | .00130 | .3618 | 16 | 57 | 16 |
| Liver | .000534 | .3799 | 22 | 43 | 14 |
| Kidney³ | .00745 | .2488 | 27 | 58 | 24 |
| Spleen | .00200 | .3321 | 19 | 62 | 27 |
| Adipose | .0113 | .1743 | 28 | 84 | 36 |
| Brain | | | | | |
| grey matter | .00362 | .3082 | 17 | 101 | 13 |
| white matter | .00152 | .3477 | 17 | 92 | 22 |
| unspecified | .00232 | .3307 | 19 | 76 | 21 |
| Lung | .00407 | .2958 | 19 | 79 | 29 |
| Marrow⁴ | | | | 59 | 24 |
| Breast⁵ | | | | 49 | 16 |

1. $T_1 = A \nu^B \pm SD$ %, where $\nu = {}^1$H NMR frequency in Hz, SD = standard deviation expressed as a percentage of $T_1$, $T_1$ in sec.

2. Assumes $T_2$ is independent of frequency. Multicomponent data is omitted from the computations. $T_2$ is in ms. SD = standard deviation in ms.

3. Averages medulla and cortex.

4. Insufficient data for a $T_1$ fit.

5. Use skeletal muscle and/or adipose $T_1$ fits.

### D. In vitro versus in vivo human measurements

In vivo relaxation time measurements from macroscopically homogeneous tissue types have arguably only become possible with the recent innovation of NMR imaging techniques. Tabulated $^1$H human in vivo relaxation data are available only up to 15 MHz with grey and white brain matter having the most points. Figure 12 compares the human in vivo brain $T_1$ dispersions with the computed best-fit grey and white matter curves from Fig. 5. Note that data conform to the curves within the specified standard deviation (Table 12), and significant point scatter exists despite the constancy of species, temperature, tissue status, and averaged sample heterogeneity represented by the points. There may be a tendency for slightly elevated $T_1$ values measured in vivo compared to in vitro (see Sec. IV C), but such trends are concealed from the curve by the noise. For example, Gore et al.[70] and Ling and Foster[104] observe an approximately 13% decrease in the $T_1$'s of muscle of dead intact rabbits compared to the living animals.

### E. Dependence on age

Drastically elevated relaxation times are reported for neonatal tissue[30,77,94,96,97,103,114,148] persisting a few weeks in animals to at least several months after birth in humans. Hazlewood et al.[77] noted that immature muscle $T_1$ and $T_2$ (< 10 days old) were, respectively, 1.7 and 2.7-fold the mature values (> 40 days). They proposed that the fraction of

"ordered water" increases during postnatal development. Similarly, Kiricuta et al.[96,97] reported immature rat brain, heart, and liver $T_1$ elevations of 110%, 50%, and 40%, respectively, attributable to an approximately 14% increase in water content in neonates compared to adults. Lewa and Zbytniewski[103] measured 8%–40% increases in the $T_2$'s of liver, spleen, and skin in 3-month-old hamsters compared to 6-month-old animals. Buonnano et al.[30] observed that neonatal gerbil brain $T_1$'s changed from 1.83 to 1.26 s in three weeks time after birth at which point "adult levels" are reached (Fig. 13). Misra et al.[114] recorded muscle $T_1$'s of 1.24 s in 18-day embryo and 1-day postnatal chickens which declined to 0.746 and 0.647 s at 8 and 16 days postnatal, respectively (Fig. 13).

Some human fetal $T_1$'s were tabulated by Kasturi et al.[94]: 0.721, 1.05, and 0.993 at 25 MHz for liver, lung, and kidney, respectively. These are about double the mean (adult) values plotted in Figs. 1, 8, and 3. Also Smith[148] noted "$T_1$ images of the neonatal brain (of a 9-week-old child) show a uniformly long $T_1$, due to the absence of myelin, and cannot differentiate between grey and white matter, the $T_1$ of both being markedly elongated at 390–400 ms" (at 1.7 MHz).

Evidence for relatively minor fluctuations in $T_1$ with circadian rhythm also exists. De Certaines et al.[46] observed a statistically significant 12% variation in rat liver $T_1$'s excised as a function of time, with a peak at midday and minimum at dawn. No substantial corresponding fluctuations in either $T_2$ or water content were measured.

## IV. COMPARISON WITH THEORY

### A. Spin-lattice relaxation

The liquidlike $^1$H $T_1$ frequency dispersions observed in biological tissue can involve both intramolecular and intermolecular dipolar interactions of macromolecules and water molecules of the general form

$$\frac{1}{T_1} = \frac{9}{8} \gamma^4 \bar{h}^2 [J^1(\nu) + J^2(2\nu)], \qquad (3)$$

with $\gamma = 2.675 \times 10^8$ s$^{-1}$ T$^{-1}$, $\bar{h} = 1.055 \times 10^{-34}$ Js, and where $J^1(\nu), J^2(2\nu)$ are spectral density functions for the various motions evaluated at the resonance frequency and at twice that frequency.[1] Intramolecular processes involve mainly rotational motion with spectral density functions

$$J^1(\nu) = \frac{J^2(\nu)}{4} = \sum_{i,j} \frac{4C_{ij}}{15 r_j^6} \left[ \frac{\tau_{ij}}{1 + 4\pi^2 \nu^2 \tau_{ij}^2} \right], \qquad (4)$$

where $r_j$ is an intramolecular (H–H) distance between nuclear dipoles, $C_{ij}$ are weighting coefficients independent of frequency, and the $\tau_{ij}$ are correlation times for the $i$th characteristic mode of motion of the $j$th intramolecular dipole pair.[1,57,64,98,159] Ignoring macromolecular hydrogen enables omission of the $j$ summation so the $r_j$ becomes the (fixed) separation between hydrogens in water molecules.

Many established models invoke two components of water in tissue undergoing rapid exchange relative to the NMR observation time: a large free water compartment and a bound water compartment hydrogen bonded to macromolecules or hydration layers.[38,47,54,55,57,60,61,75,92,96,140] The observation of a nonfreezing water component in many tissues,

Case 2:10-cv-01990-MRP-RZ Document 140-4 Filed 08/31/11 Page 18 of 27 Page ID #:4308



**(a)**



**(b)**

FIG. 9. (a) $T_1$ dispersion data for mouse muscle from Escanye et al. (Ref. 54), fitted to $T_1 = A\nu^B$ with $A = 0.000\ 645$, $B = 0.4044$, and standard deviation 3.7%. The Escanye et al. fit,

$$T_1^{-1} = A'\nu^{-1/2} + B'$$

with $A = 6225$, $B = 0.300$ yielded the same standard deviation. (b) $T_1$ dispersion data for rat liver from Koenig et al. (Ref. 99) fitted to $T_1 = A\nu^B$ with $A = 0.000\ 741$, $B = 0.3592$, and standard deviation 3.9%. The latter data were derived from relaxation rate curves and probably contains reading errors.



FIG. 10. $T_2$ dispersion data for liver omitting multicomponent measurements. The mean cited standard deviation for each point expressed as a percentage of the $T_2$ value is about $(10 \pm 10)\%$.



FIG. 11. The temperature ($T$) dependence of rat and cow $T_1$ values at 25.6 MHz from Lewa and Majewska (Ref. 102). ○ spleen; △ heart; × lung; □ muscle.



FIG. 12. $T_1$ dispersion data for grey and white brain matter comparing human in vivo, with all of the in vitro measurements. Circles and diamonds denote in vivo and in vitro data, respectively; shaded symbols correspond to grey matter. Curves of best fit from Figs. 5(a) and 5(b) are shown for comparison. The mean cited standard deviation for each point expressed as a percentage of the $T_1$ values are about $(7 \pm 4)\%$. ○ white matter in vivo; ⊕ gray matter in vivo; ◇ white matter in vitro; ◆ gray matter in vitro.



FIG. 13. $T_1$'s of neonatal gerbil brain at 150 MHz from Buonnano et al. (Ref. 30), and chicken muscle at 20 MHz from Misra et al. (Ref. 114), as a function of age. The cited standard deviations for both data sets expressed as a percentage of the $T_1$ values are about 1%.

often directly identified with the bound phase, is key evidence for this FETS model.[111] A hypothesis, due to Ling, in which all intracellular water exists in an ordered, polarized state has also been invoked.[40,63,75]

The relaxation rate in the FETS model is a weighted average of the two states:

$$\frac{1}{T_1} \sim \frac{b}{T_{1b}} + \frac{1-b}{T_{1f} + \tau_e}, \qquad (5)$$

where $T_{1b}$ is the $T_1$ of the bound fraction ($b \ll 1$) of water, $T_{1f}$ the $T_1$ of the free water fraction, and $\tau_e$ is the (short) residence time of water in the restricted compartment.[75,57] $T_{1f}$ is approximately equal to the $T_1$ of tap water ($\sim$2–3 s) and constitutes $\sim$75%–99% of the total observed water ($b \sim$0.01–0.25). Free water undergoes rapid translational and rotational diffusion, that is, $4\pi^2 \nu^2 \tau_f^2 \ll 1$ for $\nu \leqslant 100$ MHz with a single free water correlation time $\tau_f \sim 1$ ps. Thus $T_{1f}$ is essentially independent of frequency. The frequency dependence of the measured $T_1$ is therefore determined by $T_{1b}$. That this is so for biological tissues is shown by $T_1$ experiments performed by Fung at 5, 30, and 100 MHz in which $b$ is varied by soaking tissue samples in solutions of different osmolarity.[61,142] The extrapolated intercept from Eq. (5) is identified as $\sim 1/T_{1f}$ provided that $\tau_e \ll T_{1f}$, and corresponds to $T_{1f} \sim 1.7$ s independent of frequency.[61] Also Escanye *et al.*[54] determined

$$T_{1f} \sim 1.8 \begin{bmatrix} + & 1.3 \\ - & 0.5 \end{bmatrix} \text{ s}$$

independent of frequency from 6.7 to 90 MHz as a tissue average over normal and cancerous muscle, spleen, liver, and kidney. This results from equating Eq. (5) with their dispersion Eq. (2) wherein $B' \sim (1-b)/T_{1f}$.

The simplest model characterizes the rate $1/T_{1b}$ by isotropic rotational motion and a single correlation time, implying, from Eqs. (3)–(5), $T_1 \propto \nu^2$. Such behavior was fitted by Knispel *et al.*[98] to $T_1$ data measured over 17–45 MHz, but this model does not satisfactorily cope with the extended 1–100 MHz range investigated here.[54] Thus, multiple or continuously distributed correlation times are required. A dual



FIG. 14. Discrete distribution of six correlation times and their weighting factors fitted by Finch and Homer (Ref. 57) to frog muscle $T_1$ and $T_{1\rho}$ dispersions using Eqs. (3) and (4), and omitting the $j$-summation.



FIG. 15. Investigation of the isotropic diffusion model of $T_1$ relaxation in the bound phase (Ref. 54). The curves were obtained by numerical integration of Eq. (7) as a function of frequency from 1–100 MHz with different diffusion correlation times $\tau_d$. Since

$$1/T_1 \propto J^1(\nu) + J^2(2\nu),$$

the model satisfies the empirical Eqs. (1) and (2) when a $\tau_d$ is found for which the curves are linear. Straight lines with gradients of 0.2 and 0.5 depict the actual range of $B$ values observed (Table 12).

correlation time model involving intramolecular interactions with anisotropic reorientation of bound water fitted Escanye *et al.*'s data,[54] but required excessive free water fractions in the range $0.98 \leqslant 1 - b < 1$. Here, one correlation time would correspond to rapid motion about an axis perpendicular to the H–H direction, and the other to slow reorientation of this axis under the influence of macromolecular motion.[159]

Whilst correlation times associated with intramolecular interactions are dominated by rotation, intermolecular interactions involve mainly translational motion. However, rotation and translation of water molecules in water are arguably coupled, suggesting that the same correlation times could be used to characterize both motions. This offers some justification for floating $C_{ij}$ and $r_j$ to intermolecular/intramolecular averages, and computing $T_{1b}$ from Eqs. (3)–(5) with a single summation over the $i$ correlation times.[57] Finch and Homer fitted such a model to frog muscle dispersion data to within experimental accuracy (5%), albeit using nine fitting parameters, including five discrete correlation times for the bound compartment and a single correlation time for the free compartment, and only 19 data points.[57] The resultant weighting coefficients ($C_i$) are plotted against correlation time in Fig. 14. The results appear consistent with the existence of several hydration layers bonded to macromolecules with increasing mobility in outer layers, and suggest a distribution of residence times ($\tau_e$) rather than the single value assumed. However, the estimates of $(1 - b)$ and $\tau_e$ seem somewhat excessive at 0.97 and 0.8 ms, respectively.

Models incorporating distributed correlation times for the molecular motion of the bound water fraction were proffered by Held *et al.*,[78] Fung and McGaughy,[64] and Escanye *et al.*[54] All attempted a log-Gaussian distribution function of intramolecular correlation times for rotation

$$g(\tau) = \frac{\alpha}{\tau \sqrt{\pi}} \exp\left\{-\left[\alpha \ln\left|\frac{\tau}{\tau_0}\right|\right]^2\right\}, \qquad (6)$$

$(\alpha, \tau_0$ empirically determined constants), not dissimilar from the discrete distribution of Fig. 14, to provide a good fit to frog muscle frequency dispersion data recorded between 3 kHz and 75 MHz. This requires replacement of the Eq. (4) summation by the integral $\int g(\tau)d\tau$ which is then evaluated numerically,[64] again implicitly incorporating both intramolecular and intermolecular contributions by empirically fitting the parameters.

Escanye et al.[54] also proposed a model involving distributed correlation times to explain their fit to Eq. (2). In this model, $T_1$ relaxation is dominated by intermolecular interactions that consist entirely of translational diffusion of bound tissue water treated as spheres. The spectral density functions for isotropic, uniform translational diffusion are

$$J^1(\nu) = \frac{J^2(\nu)}{4} = \frac{M}{dD} \int_0^\infty [J_{3/2}(u)]^2 \frac{u \, du}{u^4 + 4\pi^2 \, \nu_s^2 \, \tau_d^2}, \, (7)$$

where $M$ is the $^1H$ spin density, $J_{3/2}(u)$ is a Bessel function of order 3/2, $u = rd$, $r$ is the distance variable between diffusing molecules, $d$ is the distance of closest approach, $D$ is the diffusion coefficient and $\tau_d = d^2/2D$ is the diffusion jump time.[1,54] Assuming $d = 5$ Å and a 50-ns jump time, the model[54] yields a bound water diffusion coefficient of $2.5 \times 10^{-8}$ cm$^{-2}$ s$^{-1}$ that is about 400 times less than Hazelwood et al.'s bulk muscle tissue measurements.[75,74] However, the latter must be considered as free/bound fraction averages. Alternatively, Koenig et al.[99] used the heuristic Cole–Cole expression

$$\frac{1}{T_1} = \frac{1}{T_{1f}} + G + \frac{H \left[ 1 + (\nu/\nu_c)^{\beta/2} \cos(\pi\beta/4) \right]}{1 + 2(\nu/\nu_c)^{\beta/2} \cos(\pi\beta/4) + (\nu/\nu_c)^{\beta}}, \, (8)$$

where $G, H, \nu_c$, and $\beta$ are four fitting parameters to be determined.

Semiempirical multiparameter models such as these are susceptible to the criticism that given enough variables, success is virtually guaranteed, particularly since the experimental dispersions are apparently continuous, slow varying, and monotonic. Close scrutiny of predicted parameters is necessary to determine their physical relevance. Thus the relation, $T_1 = A \nu^B$, allowing the exponent to vary empirically, provides as good or better average fit to the tabulated data as the Escanye group's equation (Figs. 1 and 4), and an excellent, if not superior fit to the individual tissue dispersions of Escanye et al. and Koenig et al. (Fig. 9) with minimal fitting coefficients compared to Eq. (3)–(8). Although its physical significance is yet to be determined, the resemblance of Eq. (1) to the Escanye et al. isotropic diffusion model and Eq. (2) is undeniable. However, numerical evaluation of Eqs. (3) and (7) using similar values of $\tau_d$, $d$, and $D$ yields curves nonlinear in $\log(T_1)$ versus $\log(\nu)$ over 1–100 MHz, contrary to the requirements of both Eqs. (1) and (2) (Fig. 15). Therefore, either a distribution of diffusional correlation times are necessary, or intramolecular rotational contributions cannot be totally neglected.

Estimates of the relative importance of the intermolecular and intramolecular mechanisms to bound water relaxation are open to ambiguous interpretation. A priori, the $r_j^{-6}$ dependence of the dipole–dipole interaction [Eq. (4)] strongly favors dominance by intramolecular processes. However, both intermolecular and intramolecular models can be fitted to the $T_1$ dispersions with essentially equivalent ease or difficulty because both contain terms quadratic in frequency [compare Eqs. (4) and (7)]. To elucidate the relative importances of the two mechanisms, Civan and Shporer,[37] and Fung[62] observed the $^1H$ $T_1$'s at 4.3, 8.1, and 35 MHz of muscle and brain tissue bathed in various concentrations of deuterated water ($^2H_2O$) in Krebs or Ringers solution for 1–3 h. Since the gyromagnetic ratio of $^2H$ is 0.15 that of $^1H$, the substitution of $^2H_2O$ for $^1H_2O$ in bulk water reduces the strength of intermolecular $H_2O–H_2O$ dipolar interactions for $^1H$. It also reduces the intramolecular H–H dipolar interaction since $^1H_2O$ and $^2H_2O$ undergo rampant chemical exchange to $^1HO^2H$. Thus, bulk water $T_1$ rapidly increases as the ratio [$^2H_2O/^1H_2O$] increases. In tissue, the increase is much less: about 20% extrapolating to complete substitution compared to a factor of 24 for bulk water. Rustgi et al.[140] extended these measurements over the frequency range 15–60 MHz for muscle tissue, recording essentially the same observation.

This somewhat surprising and significant result is interpreted as evidence that tissue $^1H$ relaxation is dominated by intermolecular interactions between macromolecules and water molecules in the first hydration layer. This is the only remaining relaxation mechanism that is transparent to the $^2H_2O$ substitution.[62] The small 20% change observed is possibly attributable to chemical exchange between macromolecular and water hydrogens. The implication is that tissue $T_1$ relaxation entirely hinges on the interaction between macromolecules and a single adsorbed layer of water. The relaxation mechanism may be either translational or rotational and likely involves the stronger H–H interactions. To explain the dispersion data, a distribution of correlation times in the neighborhood $\sim 10$ ns is necessary. If the interaction is principally translational, as in the Escanye et al. model, then the residence time $\tau_e$ also cannot be much longer than 10 ns.

## B. Spin–spin relaxation

An expression for the $T_2$ dispersion corresponding to Eq. (3) is

$$\frac{1}{T_2} = \frac{3}{4} \gamma^4 \hbar^2 \left[ \frac{3}{8} J^0(0) + \frac{15}{4} J^1(\nu) + \frac{3}{8} J^2(2\nu) \right], \, (9)$$

where $J^0(0)$ is the static component of the spectral density functions[1] and includes here effects due to microscopic and molecular level field heterogeneity in biological tissue. Thus $T_2$ is independent of frequency if the latter two terms in Eq. (9) are small compared to the first, static contribution. The similarity of structure of these terms with Eq. (3) ensures the frequency independence of $T_2$ if $T_2$ is much less than $T_1$. This is true of virtually all of the (nonfluid) tissues, except perhaps for the longest of the liquidlike ($L$) multiple components of $T_2$, and for adipose whose $T_1$ dispersion is essentially constant above 10 MHz anyway. The dispersions of long $T_2$ components are more likely to follow those of the corresponding $T_1$'s. Like $T_1$, $T_2$ can also be equated to a sum of contributions from free and bound components in an expression analogous to Eq. (5). The static intramolecular spectral

density function due to rotation is $J^0(0) = 6J^1(0)$ in Eq. (4), and the static intermolecular spectral density function, due to isotropic translational diffusion, is

$$J^0(0) = 2N/15dD = 2\pi N\eta/5kT$$

where $\eta$ is the viscosity and $k$ is Boltzmann's constant.[1]

Evidence for multicomponent relaxation times is less compelling for $T_1$ than for $T_2$. The sparse multicomponent $T_1$ data reported are largely explicable by sample or chemical heterogeneity. For example, in adipose tissues, [1]H chemical shift spectroscopy reveals two principal components associated with $H_2O$ and $-CH_2-$ (macromolecular) hydrogens[23] with different $T_1$ and $T_2$ relaxation times thus far neglected in the above analysis. Breast and other tissues with large fatty components, high blood content, or other heterogeneity such as grey and white brain matter, or kidney cortex and medula can easily yield multicomponent relaxation values. Multicomponent $T_2$'s that are not attributable to macroscopic or microscopic heterogeneity are difficult to explain at a molecular level. Given the similarity of mechanisms responsible for $T_1$ and $T_2$ relaxation, can multicomponent $T_2$'s coexist with single-valued $T_1$'s?

Hazlewood, Chang, and colleagues interpreted the multicomponent $T_2$ data as evidence against the fast exchange model.[34,75] However, slow exchange would require residence times $\tau_e$ of the order $T_2$ ($\sim 10$ ms), which could be expected to generate observable multicomponent $T_1$ data. Diegel and Pintar responded that the different behavior is explicable via the static $T_2$ spectral density term.[47] They observed dual component tissue $T_{1\rho}$'s (effectively, the $T_1$ at extremely low frequency) from $\sim 0$–$60$ kHz equivalent to the $T_2$ values and attributed to intercellular (150 ms) and intracellular (53 ms) water. The faster low-frequency $1/T_{1\rho}$ and $1/T_2$ relaxation rates can be accounted for by a $\sim 10\,\mu s$ correlation time identified with the residence time $\tau_e$ for diffusion of water in the hydration layer.[47,98] This exchange diffusion is too slow to directly effect $T_1$ relaxation between 1–100 MHz, but, since $\tau_e \ll T_1$, it strongly averages the different $T_1$ values from the various compartments leaving the observed $T_1$ single valued in the $> 1$ ms range. $T_{1\rho}$ measurements in normal and deuterated muscle, spleen, and kidney by Rustgi et al.[140] confirm the importance of exchange diffusion as a relaxation process at extremely low frequencies. The exchange diffusion can directly effect tissue water $T_2$'s by exposing water molecules to static field inhomogeneities at the exchange interface: Fung and McGaughy[64] note microscopic field inhomogeneity as a likely explanation why $T_2 < T_1$ in tissue.

This model is incompatible with the Escanye et al. view of $T_1$ dispersions in the 1–100 MHz range dominated by diffusion, since it would require $\tau_e \sim \tau_d$, but is compatible with the rotational modeling of $T_1$. The free water correlation time is still $\sim 1$ ps, much faster than both the exchange correlation time $\tau_e \sim 10\,\mu s$ and the suggested distribution of rotational correlation times $\tau$ in the range 10 ns responsible for $T_1$ relaxation.

Some additional information on multicomponent $T_2$'s is provided by Peemoeller et al.[128] who analyzed the relative contributions of water and macromolecular hydrogens to

each component in mouse muscle by comparison with tissue soaked in an osmotically balanced $^2H_2O$ solution for 4 h. They ascribe a 143 ms ($L$) and a 24 $\mu s$ ($S$) $T_2$ component to macromolecules, a 40 ms ($SL$) component to water alone, and a 5 ms ($SS$) component to both water (70%) and macromolecules (30%). This is a more likely allocation of $T_2$ components than the Diegel and Pintar intercellular/intracellular assignment,[47] and is consistant with the aforementioned observation of discrete $H_2O$ and $-CH_2-$ peaks in some tissue [1]H NMR spectra.[23] Aside from the possibility of chemical exchange, macromolecular components cannot be expected to participate in fast exchange.

## C. Temperature dependence

The relaxation times depend on temperature via the rotational and translational correlation times $\tau_i$ and $\tau_d$. Setting

$$\tau_i = \tau_{i0} \exp(E_{ia}/kT) \tag{10}$$

for the bound water hydrogens in Eqs. (3)–(7) and (9), where $\tau_{i0}$ and $E_{ia}$ are, respectively, a constant and the activation energy for the $i$th mode of motion,[1] could precisely define the temperature dependence of the relaxation times if indeed the relaxation time model were precisely understood. Assuming the bound fraction $b$ is temperature independent, then in the limit $2\pi\nu\tau_i \ll 1$ the frequency-dependent denominators of the rotational spectral density functions [Eq. (4)] approach unity, and substitution of Eq. (10) in Eqs. (5) and (3) gives

$$T_{1f} \sim \exp(-E_{af}/kT) \text{ and } T_{1b} \sim \exp(-E_{ab}/kT), \tag{11}$$

or more crudely,

$$T_1 \sim \exp(-E_a/kT),$$

where $E_{af}$, $E_{ab}$, and $E_a$ are activation energies for the $T_{1f}$, $T_{1b}$, and $T_1$ processes. This dependence is assumed by Lewa and Majewska[102] and Parker et al.[125] to explain their observed linear behavior of $T_1$ with temperature. It should also describe the $T_2$ temperature dependence when the static spectral density term is dominant. For small temperature variations, the series expansion for exponentials suggests an approximately linear relationship between $T_1$ and $1/T$, with $T_1$ increasing with increasing temperature. Furthermore, if the reorientation is random, then Stokes' formula $D_r = kT/8\pi a\eta$ for the rotational diffusion coefficient of spheres, where $a$ equals the molecular radius, provides $\tau_i = 4\pi\eta a^3/3kT$, instead of Eq. (10). Thus the same result $T_1 \propto 1/T$ obtains directly.[1,19] In models dominated by translational diffusion, application of Stokes' formula $D = kT/3\pi d\mu$ (so $\tau_d = 3\pi d^3 \eta/2kT$) for the translational diffusion coefficient to Eqs. (7) and (3) repeats this result.[1,19] Since absolute temperature changes relatively little between 0 and 40 °C, $T_1$ also varies roughly linearly with $T$. Extending the temperature range beyond this risks irreversible structural transitions in tissue not representative of the physiological state.[102]

The small temperature range and the relatively modest variations in the observed $T_1$'s so induced, are likely responsible for the success of these simple formulations for the temperature dependence, despite the somewhat dubious assumptions. Moreover, to explain the experimental tissue $T_1$ dispersions requires $2\pi\nu\tau_i \gtrsim 1$ for the dominant relaxation processes[54] in models employing Eqs. (4) or (7), thereby

Case 2:10-cv-01990-MRP-RZ   Document 140-4   Filed 08/31/11   Page 22 of 27   PageID #:4312

modifying the above proportionalities and introducing frequency dependence to the temperature dependence. Indeed, under this condition, the denominators of Eqs. (4) and (7) predominate, and application of either Stokes' formulas or Eq. (10) anticipates a decreasing $T_1$ with increasing temperature, contrary to the data. The dilemma is resolved in the $T_1$ model employing a log-Gaussian distribution of correlation times by incorporating temperature dependence into the distribution function parameters [Eq. (6)] via $\alpha = \alpha_0 \sqrt{T}$, and

$$\tau_0 = \tau_{0\infty} \exp(E_a/kT),$$

where $\alpha_0$ and $\tau_{0\infty}$ are constants.[63,64] Fung and colleague's simultaneous fitting of muscle and liver $T_1$ dispersion data from 4.5 to 60 MHz over $-70$ to 40 °C utilizing this model is persuasive evidence for its validity.

The observed increase in the derivative of $T_1$ with respect to temperature $(\partial T_1/\partial T)$ with increasing frequency is an important feature of the data, consistent with the distributed correlation times of Fung et al.'s model. In fact, since the temperature-dependent correlation times appear as coefficients of the frequency dependent terms in Eqs. (4) and (7), Eq. (1) might suggest $\partial T_1/\partial T \sim \nu^B$ with $B \sim 1/3$. Thus an eightfold frequency change from 7.5 to 60 MHz could result in an approximately twofold increase in the temperature dependence, in fair agreement with Fung et al.'s observation on mouse muscle and liver,[62] and the 20-fold increase in frequency between 1–20 MHz studied by Koenig et al. might account for a threefold increase in temperature dependence in approximate agreement with their rabbit blood data.[99] However, above 20 MHz the magnitude of the difference between $T_1$ values measured at room temperature and at physiological temperature is unresolved due to the dearth of physiological temperature data from all tissues except Fung et al.'s muscle and liver data. If the larger temperature dependences noted by Fung et al. were generally applicable, then the tissue curves (Figs. 1–9) could seriously underestimate the high-frequency behavior of the in vivo $T_1$ values. Below 20 MHz, the consensus from the tables and in vivo versus in vitro plot (Fig. 12) is that temperature differences between 20 and 37 °C do not significantly affect the $T_1$ values of nonfluid tissues.

The slight increase in $T_2$ with decreasing temperature observed by Belton et al.[14] is consistent with the role of the exchange process as a $T_2$ relaxation mechanism,[14,47] transparent to $T_1$ processes except for the mixing of free and bound values. As the temperature decreases, exchange slows and contributes less to $T_2$ relaxation so that $T_2$ initially increases.[14] Eventually $T_2$ decreases as other molecular motions slow with further declines in temperature. No frequency variations in tissue $T_2$ temperature dependence over 1–100 MHz are anticipated in view of the apparent frequency independence of $T_2$.

## D. Tissue, species, and age dependence

The $^1$H tissue water relaxation times measure molecular level structure and motion and therefore depend on the organization and composition of the tissue. Investigations of the correlation between $T_1$ and tissue water content are legion.[6,26,36,43,46,61,76,80,86,87,92–94,96,104,108,127,130,133,134,142,144]

The mean fractional water contents by weight of normal rat and mouse liver, kidney, spleen, muscle, brain, and adipose tissue are $0.69 \pm 0.01$, $0.74 \pm 0.01$, $0.77 \pm 0.02$, $0.75 \pm 0.02$, $0.79 \pm 0.01$, $0.18 \pm 0.03$, respectively, averaged from Refs. 26, 43, 46, 76, 80, 86, 87, 92, 96, 97, 130, 134, 142, and 144. These correlate directly with $T_1$: the higher the water content, the longer the $T_1$, prompting Mansfield and Morris[111] to write for a (nonadipose) tissue with fractional water content $w$

$$T_1 = 7.94\,w - 5.16, \tag{12}$$

assuming Kiricuta et al.'s 60-MHz rat data.[96] This relation emphasizes the observation that quite marginal changes in $w$ are associated with large variations in $T_1$. In fact, the changes in $w$ with respect to $T_1$ are so marginal that the physical significance of the correlation between $T_1$ and water content alone is doubtful.[108,133] Differences in macromolecular composition and structure, which could well influence the amount and motion of adsorbed water molecules and indeed the total tissue water content, thus probably constitute the primary source of variations in $T_1$ amongst tissue types.

A remarkable feature of the relaxation data is its apparent independence of species. From the NMR standpoint, a human muscle is a rat muscle is a pig muscle is a frog muscle is a chicken muscle, etc., notwithstanding potential variations due to temperature. Again composition and structure are possible causes. Mansfield and Morris[111] tabulate human tissue water contents that are 2% to 7% higher than the rat/ mouse averages cited above. In view of Eq. (12), these differences are too significant to permit the species independence of relaxation times, suggesting that water content is not directly responsible for the species' similarities amongst relaxation times. Macromolecular composition and structure are important to tissue function as well as to the relaxation times. Thus once the function has evolved, differences amongst species are apparently only of secondary importance at the molecular NMR level. Alternatively, it is possible that the differences in water content cited reflect systematic differences in the methods of measurement of water content.

Mansfield and Morris[111] also note a 2.5% per decade decline in human body water content from ages 40 to 70, which should dramatically reduce the corresponding $T_1$'s if Eq. (12) were a determining influence. Subject age is a widely neglected parameter in human studies that could potentially create chaos of efforts to develop normal ranges of $T_1$, should significant variations occur. For immature tissue, large elevations in $T_1$ (Fig. 13) do correlate with increased water content, yet the possible role of macromolecular structural development as the principal determining factor again cannot be ruled out.

## V. ERROR AND OMISSIONS

While evidence for the dependence of tissue relaxation times on temperature, time after excision, in vivo versus in vitro status, time of day, age, and species exists, these factors are demonstrably not entirely responsible for the scatter amongst $T_1$ and $T_2$ tissue dispersions. Other possible factors

are inherent tissue heterogeneity, sample handling techniques, the NMR measurement methods, the existence of multiple $T_2$ components, as well as presently unidentified sources. Tissue heterogeneity is unlikely to significantly influence scatter because of the large number of samples typically studied and the relatively small standard deviations quoted for individual $T_1$ points. Sample handling is a key issue for *in vitro* studies, addressed in depth by Beall.[8] We recommend that investigators perform measurements as soon as possible after death and excision, and that measurements for *in vivo* comparison be performed at physiological temperatures with samples that have not been overheated, frozen, homogenized, soaked, dehydrated, or otherwise abused.

The reviewed *in vitro* $T_1$ measurements were performed by either inversion recovery, or by partial saturation, or saturation recovery, or in one case by rapid ramping of the field,[99] or by the less accurate null method. The few investigators that employed the null technique almost invariably verify experimental accuracy by comparison with measurements obtained by the other methods. *In vitro* $T_2$ measurements were performed mainly by the standard Carr–Purcell or Carr–Purcell–Meiboom–Gill methods. Therefore, we could not objectively discriminate against $T_1$ and $T_2$ data on the basis of measurement technique, nor were there sufficient grounds to exclude data due to sample handling transgressions, except where stated in the Sec. II.

Perhaps the most dubious practices abound in the measurement of relaxation times, particularly $T_2$, *in vivo* utilizing NMR imaging techniques. To expedite patient scan times, $T_1$ and $T_2$ measurements are typically performed using only two points on the nuclear magnetization relaxation curves for each image picture element.[32,33,44,45,49,70,79,82,83,88,109,110,116,117,139,148–152,158] Unfortunately, the standard expressions employed for computing $T_1$ from inversion or saturation recovery presume precise 90° or 180° radiofrequency (rf) NMR pulses at each picture point across the image plane,[51] a difficult task for conventional NMR transmitter coil designs. The effect is dramatically illustrated by Gore *et al.*,[70] who reported $T_1$ variations of up to 60% from the same sample as a result of increasing the relaxation recovery time $t$ from 0.2 to 0.4 s. They attributed the variations to multiple-component $T_1$ behavior which our review deems unlikely. A prudent approach to accurate $T_1$ measurement in the presence of inhomogeneous rf fields in NMR imaging is to use a three-parameter fit to the signal intensity

$$S = P + Q \exp(-t/T_1), \qquad (13)$$

where $P$, $Q$, and $T_1$ are fitting constants.[56] Obviously, more than two data points would be required.

The situation is worse for *in vivo* $T_2$ studies since multiple components are widely identified *in vitro*. Hence, Gore *et al.*[70] tabulated variations in $T_2$ of up to 350% comparing values from the same sample computed from spin echoes occurring at 32 and 64 ms after the initial 90° rf pulse. Furthermore, the pulsed gradient spin-echo imaging experiment employed in $T_2$ imaging studies is a facsimile of the standard Stejskal and Tanner pulsed gradient diffusion measurement technique.[153] Since bulk tissue diffusion coefficients are sig-

nificant fractions of pure water values,[74,75] attenuation of computed $T_2$'s by diffusion effects is quite predictable. Diffusion and ignorance of multiple components may thus substantially account for the sad state of the $T_2$ data. If dual-point $T_1$ and $T_2$ imaging measurements become convention, and if the resultant $T_1$ and $T_2$ values are to be useful as diagnostic parameters independent of the particular imaging system and suitable for comparison, then standardized image sequence timing parameters should be adopted and any rf inhomogeneity problems solved.

The sparsity of relaxation data above 30 MHz and the absence of *in vivo* data above 15 MHz are additional deficiencies, although we certainly do not claim to have found all of the published measurements.

## VI. CONCLUSIONS

The principal determinants of $T_1$ relaxation in normal biological tissue in the range 1–100 MHz are NMR frequency ($\nu$) and tissue type. All of the tissue $T_1$ dispersions studied obey the simple relationship $T_1 = A\nu^B$, where $A$ and $B$ are parameters dependent on tissue type and $B \sim 1/3$. This expression gives an equivalent or better fit to $T_1$ data than previously used expressions and models and is simple enough to enable rapid computation of $T_1$ values at any desired frequency between 1 and 100 MHz. The standard deviations of $T_1$ from the fitted curves are about 20% reflecting mainly systematic errors not readily identifiable with species, *in vivo* versus *in vitro* status, time after excision, or age differences. Fetal and immature tissue excluded from this analysis exhibit dramatically elevated $T_1$ values. Most data are recorded at room temperature or physiological temperature, but there is a dearth of the latter measurements above 20 MHz. Evidence that the temperature dependence of $T_1$ increases significantly at higher frequencies could, therefore, result in our mean curves underestimating the high-frequency physiological temperature data. Virtually all researchers report single component $T_1$ values. However, breast tissue $T_1$ dispersions can be resolved into two components comprising adipose and fibrous tissue which have essentially equivalent dispersions to those of skeletal muscle and adipose. Dual components can arise from macroscopic tissue heterogeneity or from the discrete chemical species $H_2O$ and $-CH_2-$ on macromolecules when these are sufficiently mobile to be detectable on the time scale of the NMR experiment.

The principal determinant of $T_2$ relaxation in normal biological tissue in the range 1–100 MHz is tissue type. No substantial dependence on NMR frequency, temperature, *in vivo* versus *in vitro* status, time after excision, or age can be differentiated within systematic errors of about 30%. Therefore average $T_2$ values are tabulated as constants for each tissue. Substantial evidence for multiple $T_2$ components exists. In muscle, the major component ($T_2 \sim 40$ ms), constituting about 75% of the signal, derives from tissue water. There exist very long ($T_2 \sim 140$ ms) and very short ($T_2 \sim 20 \ \mu$s) $T_2$ components from macromolecules contributing about 7% and 11% each, and a short $T_2$ component ($T_2 \sim 5$ ms) of about 7% derived from both water and macromolecules. Multicomponent $T_2$'s and diffusion in the presence of imag-

ing gradients are deleterious factors affecting *in vivo* $T_2$ measurements which must be dealt with.

The observed tissue $T_1$ and $T_2$ relaxation data can be substantially accounted for by the FETS model with free and bound phases of water undergoing rapid exchange. There is disagreement concerning the detailed mechanisms responsible for relaxation, however we tentatively offer the following scenario consistent with the reviewed data and which incorporates elements from the models of Fung *et al.*, Diegel and Pintar, Rustgi *et al.*, and the results of the deuterated water exchange experiments of Fung, Rustgi *et al.*, Civan and Shporer, and Peemoeller *et al.*

Water in the free phase undergoes rapid, probably correlated, rotational and translational motion with a correlation time of order 1 ps. This is too fast to directly affect relaxation between 1 and 100 MHz so the $T_1$ of the free phase is long ($T_{1f} \sim 1.7$ s) like ordinary water and independent of frequency. In muscle, the bound phase constitutes about 10% of the total tissue water content and consists of a single hydration layer adsorbed on the surface of macromolecules. The intramolecular rotational correlation time of these water molecules is probably still about 1 ps, but faster relaxation of water hydrogen is facilitated via intermolecular interactions involving mainly macromolecular hydrogen. The latter mechanisms requires a log-Gaussian or similar distribution of correlation times for motion, probably rotational, in the NMR frequency range, of order 10 ns. This faster intermolecular relaxation process is primarily responsible for the observed $T_1$ frequency, temperature, tissue type, and age dependencies. The bound water undergoes exchange diffusion with the free component with a slower correlation time of about $10 \mu$s, which may be identified as the residence time in the bound state. The exchange diffusion correlation time is too long to facilitate $T_1$ relaxation directly but could provide an important relaxation mechanism for $T_{1\rho}$ and $T_2$. Nevertheless, it is sufficiently short to prohibit resolution of the free and bound water $T_1$'s on the time scale of the $T_1$ experiment. Thus the observed water $T_1$ relaxation rate $(1/T_1)$ is essentially equal to the sum of the free and bound water relaxation rates.

Unlike $T_1$, $T_2$ largely measures the low-frequency and static components of molecular motion and can therefore discriminate free and bound water and macromolecule phases. The bound water and the corresponding macromolecular adsorption surface must share the same low-frequency or static motional environment and can therefore be assigned the joint short $T_2$ component of about 5 ms in muscle. The major free water component exhibits a unique, significantly longer $T_2$ value ($\sim 40$ ms in muscle) reflecting its greater mobility. However the free water component $T_2$ value is much less than the free water $T_1$ values ($\sim 500$ ms) owing to an exchange diffusion relaxation mechanism. Thus, the free water component $T_2$ relaxation rate $(1/T_2)$ is equal to the sum of the rate due to exchange diffusion at the exchange interface, and the much slower rate in the true liquid water phase. The exchange diffusion rate decreases with decreasing temperature, causing the free water component $T_2$ to increase slightly. Since this is the major component, and $T_2$ varies with tissue type, the exchange diffusion correlation

time is likely tissue dependent. A physical candidate for the exchange diffusion relaxation mechanism is local static field gradients between the exchange interface and the free phase due to the presence of the macromolecules. The remaining two macromolecular $T_2$ components have no water counterparts. The extremely short component around $20 \mu$s probably corresponds to rigid membrane or protein structures not normally observable in the NMR experiment, and the very long 140-ms component to highly mobile hydrogen on fatty acids, with essentially no hydration layer. The dominant role of low-frequency relaxation mechanisms for all $T_2$ components except the very long component ensures that $T_2$ dispersions independent of the NMR frequency. The 140-ms fatty acid $T_2$ component may be associated with the comparably valued $T_1$ observed in adipose tissue, in which case its frequency dispersion will be similar.

Further effort is necessary to evaluate the full range of fitting parameters for the model peculiar to each tissue, and to tighten the uncertainty of the normal $T_1$ and $T_2$ values. It is imperative that guidelines be established for reproducible measurement of tissue NMR relaxation *in vivo*.

*Note added in proof:* Koenig *et al.*[162] recently published $^1$H $T_1$ dispersions of normal and partially deuterated rat tissue from 10 kHz to 100 MHz. The Fung and Rustgi *et al.* observations on deuterated tissues are confirmed over 1–100 MHz. Koenig *et al.* attribute the 1–100 MHz dispersions to intermolecular interactions at the macromolecule–water interface. Below 1 MHz the difference between the normal and partially deuterated tissue $T_1$ increased to twofold at 10 kHz, indicating the increasing role of intra- (and possibly inter-) molecular $H_2O$–$H_2O$ interactions at low frequencies. These observations are consistent with our best-guess model. Slight structure ($\sim 6\% T_1$) was observed in the heart muscle dispersions between 2 and 3 MHz and attributed to magnetization transfer (cross relaxation) between $H_2O$ and $^{14}$N nuclei on protein amides. A similar effect is noted in leeches by Kimmich *et al.*[163]

Bakker and Vriend[164] published statistically significant dual-component excised mice fat, kidney, muscle, and spleen tissue $^1$H $T_1$'s at 60 MHz. Except for fat, results showed a short component of 2–10 ms constituting 5%–8% of the magnetization, and a long component of comparable value of those cited herein. Dual components are attributed to the use of long ($150 \mu$s) 180° rf pulses in an inversion recovery sequence combined with a mechanism of $^1$H–$^1$H cross relaxation[165] between $H_2O$ and macromolecules at the interface.

## ACKNOWLEDGMENTS

We thank W. A. Edelstein for modifying our least-squares fitting routine to minimize the fractional $T_1$ differences, R. W. Redington for scientific support, and the staff of the Research Center's Whitney Library for locating publications.

[1]A. Abragam, *The Principles of Nuclear Magnetism* (Oxford University, London, 1978), pp. 291–303.

[2]T. Araki, T. Inouye, T. Matozaki, and M. Iio, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 3–4.

[3]D. R. Bailes, I. R. Young, D. J. Thomas, K. Straughan, G. M. Bydder, and R. E. Steiner, Clin. Radiol. **33**, 395 (1982).

[4]C. J. G. Bakker and J. Vriend, Phys. Med. Biol. **28**, 331 (1983).

[5]L. E. Barroilhet and P. R. Moran, Med. Phys. **2**, 191 (1975).

[6]P. T. Beall, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 28–29.

[7]P. T. Beall, Magn. Reson. Imag. **1**, 189 (1982).

[8]P. T. Beall, Magn. Reson. Imag. **1**, 165 (1982).

[9]P. T. Beall, Physiol. Chem. Phys. **14**, 339 (1982).

[10]P. T. Beall, B. B. Asch, D. C. Chang, D. Medina, and C. F. Hazlewood, J. Natl. Cancer Inst. **64**, 335 (1980).

[11]P. T. Beall, B. B. Asch, D. Medina, and C. Hazlewood, in the *Transformed Cell*, edited by I. L. Cameron and T. B. Pool (Academic, New York, 1981), pp. 293–325.

[12]P. T. Beall and C. F. Hazlewood, in *Nuclear Magnetic Resonance (NMR) Imaging*, edited by C. L. Partain, E. James, and F. D. Rollo (Saunders, Philadelphia, 1983), pp. 312–338.

[13]P. T. Beall, D. Medina, and C. F. Hazlewood, in *NMR in Medicine*, edited by R. Damadian (Springer–Verlag, New York, 1981), pp. 39–57.

[14]P. S. Belton, R. R. Jackson, and K. J. Packer, Biochim. Biophys. Acta **286**, 16 (1972).

[15]G. J. Bene, B. Borcard, V. Graf, E. Hiltbrand, P. Magnin, and F. Naock, Z. Naturforsh. **37**, 394 (1982).

[16]J. A. O. Besson, F. M. Corrigan, E. L. Iljon-Foreman, L. M. Eastwood, F. W. Smith, and G. W. Ashcroft, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 43–44.

[17]R. E. Block and G. P. Maxwell, J. Magn. Reson. **14**, 329 (1974).

[18]R. E. Block, G. P. Maxwell, and D. L. Branam, J. Natl. Cancer Inst. **59**, 1731 (1977).

[19]N. Bloembergen, E. M. Purcell, and R. V. Pound, Phys. Rev. **73**, 679 (1948).

[20]C. A. Boicelli, C. Guarnieri, and R. Toni, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 47–48.

[21]L. Borghi, F. Savoldi, R. Scelsi, and M. Villa, Exp. Neurol. **81**, 89 (1983).

[22]P. A. Bottomley, H. R. Hart, W. A. Edelstein, J. F. Schenck, L. S. Smith, W. M. Leue, O. M. Mueller, and R. W. Redington, Lancet **2**, 273 (1983).

[23]P. A. Bottomley, H. R. Hart, W. A. Edelstein, J. F. Schenck, L. S. Smith, W. M. Leue, O. M. Mueller, and R. W. Redington, Radiology **150**, 441 (1984).

[24]P. A. Bottomley, T. H. Foster, R. E. Argersinger, and L. M. Pfeifer (in preparation).

[25]W. M. M. J. Bovee, K. W. Getreuer, J. Smidt, and J. Lindeman, J. Natl. Cancer Inst. **61**, 53 (1978).

[26]W. Bovee, P. Huisman, and J. Smidt, J. Natl. Cancer Inst. **52**, 595 (1974).

[27]R. C. Brasch, D. A. London, G. E. Wesbey, T. N. Tozer, D. E. Nitecki, R. D. Williams, J. Doemeny, L. D. Tuck, and D. P. Lallemand, Radiology **147**, 773 (1983).

[28]C. B. Bratton, A. L. Hopkins, and J. W. Weinberg, Science **147**, 738 (1965).

[29]F. S. Buonanno, J. P. Kistler, L. D. DeWitt, I. L. Pykett, and T. J. Brady, Neurol. Clinics **1**, 243 (1983).

[30]F. S. Buonanno, I. L. Pykett, T. J. Brady, J. Vielma, C. T. Burt, M. R. Goldman, W. S. Hinshaw, G. M. Pohost, and J. P. Kistler, Stroke **14**, 178 (1983).

[31]F. S. Buonanno, I. L. Pykett, J. Vielma, T. J. Brady, C. T. Burt, M. R. Goldman, J. H. Newhouse, P. F. J. New, W. S. Hinshaw, G. M. Pohost, and J. P. Kistler, in *Proceedings of the International Symposium on NMR Imaging*, edited by R. L. Witcofski, N. Karsaedt, and C. L. Partain (Bowman Gray School of Medicine, Winston–Salem, NC, 1982), pp. 147–157.

[32]G. M. Bydder, R. E. Steiner, I. R. Young, A. S. Hall, D. J. Thomas, J. Marshall, C. A. Pallis, and N. J. Legg, Am. J. Roentgenol. **139**, 215 (1982).

[33]R. Chandra, D. J. Pizzarello, A. F. Keegan, and N. E. Chase, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 132–133.

[34]D. C. Chang and C. F. Hazlewood, J. Magn. Reson. **18**, 550 (1975).

[35]D. C. Chang, C. F. Hazlewood, and D. E. Woessner, Biochim. Biophys. Acta **437**, 253 (1976).

[36]R. S. Chaughule, S. F. Kasturi, and S. S. Ranade, Proc. Nucl. Phys. Solid State Phys. Symp. **17C**, 416 (1974).

[37]R. S. Chaughule, S. R. Kasturi, R. Vijayaraghavan, and S. S. Ranade, Ind. J. Biochem. Biophys. **11**, 256 (1974); M. M. Civan and M. Shporer, Biophys. J. **15**, 299 (1975).

[38]B. Coles, J. Natl. Cancer Inst. **57**, 389 (1976).

[39]G. L. Cottam, A. Vasek, and D. Lusted, Res. Commun. Chem. Pathol. Pharmacol. **4**, 495 (1972).

[40]R. Damadian, Science **171**, 1151 (1971).

[41]R. Damadian, K. Zaner, and D. Hor, Physiol. Chem. Phys. **5**, 381 (1973).

[42]R. Damadian, K. Zaner, D. Hor, and T. DiMaio, Proc. Natl. Acad. Sci. **71**, 1471 (1974).

[43]P. L. Davis, L. Kaufman, and L. E. Crooks, in *Proceedings of the International Symposium on NMR Imaging*, edited by R. L. Witcofski, N. Karstaedt, C. L. Partain (Bowman Gray School of Medicine, Winston–Salem, NC, 1982), pp. 101–105.

[44]P. L. Davis, L. Kaufman, L. E. Crooks, and A. R. Margulis, *Nuclear Magnetic Resonance Imaging in Medicine*, edited by R. L. Witcofski, N. Karstaedt, and C. L. Partain (Igaku–Shoin, New York, 1981), pp. 71–100.

[45]P. L. Davis, P. Sheldon, L. Kaufman, L. E. Crooks, A. R. Margulis, J. Miller, J. Watts, M. Arakawa, and J. Hoenninger, Cancer **51**, 433 (1983).

[46]J. D. deCertaines, J. P. Moulinoux, L. Benoist, A. Bernard, and P. Rivet, Life Sci. **31**, 505 (1982).

[47]J. G. Diegel and M. M. Pintar, Biophys. J. **15**, 855 (1975).

[48]G. Diegel and M. M. Pintar, J. Natl. Cancer Inst. **55**, 725 (1975).

[49]F. H. Doyle, J. M. Pennock, L. M. Banks, M. J. McDonnell, G. M. Bydder, R. E. Steiner, I. R. Young, G. J. Clarke, T. Pasmore, and G. Gilderdale, Am. J. Roentgenol. **138**, 193 (1982).

[50]J. S. Economou, L. C. Parks, L. A. Saryan, D. P. Hollis, J. L. Czeisler, and J. C. Eggleston, Surg. Forum **24**, 127 (1973).

[51]W. A. Edelstein, P. A. Bottomley, H. R. Hart, and L. S. Smith, J. Comput. Assist. Tomogr. **7**, 391 (1983).

[52]J. C. Eggleston, L. A. Saryan, and D. P. Hollis, Cancer Res. **35**, 1326 (1975).

[53]S. J. El Yousef, J. P. Lipuma, P. J. Bryan, J. R. Haaga, and R. J. Alfidi, Appl. Radiol. **12**, 65 (1983).

[54]J. M. Escanye, D. Canet, and J. Robert, Biochim. Biophys. Acta **721**, 305 (1982).

[55]J. M. Escanye, D. Canet, J. Robert, and J. Brondeau, Cancer Detection and Prevention **4**, 261 (1981).

[56]J. L. Evelhoch and J. J. H. Ackerman, J. Magn. Reson. **53**, 52 (1983).

[57]E. D. Finch and L. D. Homer, Biophys. J. **14**, 907 (1974).

[58]R. A. Floyd, T. Yoshida, and J. S. Leigh, Jr., Proc. Natl. Acad. Sci. **72**, 56 (1975).

[59]H. E. Frey, R. R. Knispel, J. Kruuv, A. R. Sharp, R. T. Thompson, and M. M. Pintar, J. Natl. Cancer Inst. **49**, 903 (1972).

[60]G. D. Fullerton, J. L. Potter, and N. C. Dornbluth, Magn. Reson. Imag. **1**, 209 (1982).

[61]B. M. Fung, Biochim. Biophys. Acta **497**, 317 (1977).

[62]B. M. Fung, Biophys. J. **18**, 235 (1977).

[63]B. M. Fung, D. L. Durham, and D. A. Wassil, Biochim. Biophys. Acta **399**, 191 (1975).

[64]B. M. Fung and T. McGaughy, Biochim. Biophys. Acta **343**, 663 (1974).

[65]M. Furuse, K. Saso, Y. Motegi, S. Inao, and A. Izawa, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 132–133.

[66]K. J. Go, R. L. Kamman, F. A. J. Muskiet, H. J. C. Berendsen, and P. Van Dijk, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 140–141.

[67]M. Goldsmith, J. A. Koutcher, and R. Damadian, Br. J. Cancer **38**, 547 (1978).

[68]M. Goldsmith, J. Koutcher, and R. Damadian, Cancer **41**, 183 (1978).

[69]M. Goldsmith, J. A. Koutcher, and R. Damadian, Br. J. Cancer **36**, 235 (1977).

[70]J. C. Gore, F. H. Doyle, and J. M. Pennock, in *Nuclear Magnetic Resonance Imaging*, edited by C. L. Partain, A. E. James, F. D. Rollo, and R. R. Price (Saunders, Philadelphia, 1983), pp. 94–106.

[71]J. C. Gore, F. H. Doyle, and J. M. Pennock, Proc. Soc. Photo- Opt. Instrum. Eng. **273**, 8 (1981).

[72]W. Von Grodd and W. G. H. Schmitt, Fortschr. Roentgenstr. **139**, 223 (1983).

[73]H. R. Hart, P. A. Bottomley, W. A. Edelstein, S. G. Karr, W. M. Leue, O. M. Mueller, R. W. Redington, J. F. Schenck, L. S. Smith, and D. Vatis, Am. J. Roentgenol. **141**, 1195 (1983).

[74]C. F. Hazlewood, D. C. Chang, D. Medina, G. Cleveland, and B. L.

Nichols, Proc. Natl. Acad. Sci. **69**, 1478 (1972).
[75]C. F. Hazlewood, D. C. Chang, B. L. Nichols, and D. E. Wiessner, Biophys. J. **14**, 583 (1974).
[76]C. F. Hazlewood, G. Cleveland, and D. Medina, J. Natl. Cancer Inst. **52**, 1849 (1974).
[77]C. F. Hazlewood, B. L. Nichols, D. C. Chang, and B. Brown, Johns Hopkins Med. J. **128**, 117 (1971).
[78]G. Held, F. Noack, V. Pollack, and B. Melton, Z. Naturforsch. **28** C, 59 (1973).
[79]M. Heller, K. L. Moon, C. A. Helms, H. Schild, N. I. Chafetz, J. Rodrigo, H. E. Jergesen, and H. K. Genant, in *Proceedings of the 2nd Annual Meeting of the Society Magnetic Resonance in Medicine* (Society Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 152–153.
[80]R. Herfkens, P. L. Davis, L. E. Crooks, L. Kaufman, D. Price, T. Miller, A. R. Margulis, J. Watts, J. Hoenninger, M. Arakawa, and R. McRee, Radiology **141**, 211 (1981).
[81]R. J. Herfkens, R. Sievers, L. Kaufman, P. E. Sheldon, D. A. Ortendahl, M. J. Lipton, L. E. Crooks, and C. B. Higgins, Radiology **147**, 749 (1983).
[82]C. B. Higgins, R. Herfkens, M. J. Lipton, R. Sievers, P. Sheldon, L. Kaufman, and L. E. Crooks, Am. J. Cardiol. **52**, 184 (1983).
[83]C. B. Higgins, D. Stark, P. Lanzer, E. H. Botvinick, M. J. Lipton, N. Schiller, R. J. Herfkens, L. Crooks, and L. Kaufman, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), p. 154.
[84]D. P. Hollis, J. S. Economou, L. C. Parks, J. C. Eggleston, L. A. Saryan, and J. L. Czeisler, Cancer Res. **33**, 2156 (1973).
[85]D. P. Hollis and R. L. Nunnally (private communication, 1976).
[86]D. P. Hollis, L. A. Saryan, J. S. Economon, J. C. Eggleston, J. L. Czeisler, and H. P. Morris, J. Natl. Cancer Inst. **53**, 807 (1974).
[87]D. P. Hollis, L. A. Saryan, J. C. Eggleston, and H. P. Morris, J. Natl. Cancer Inst. **54**, 1469 (1975).
[88]H. Hricak, R. D. Williams, K. L. Moon, A. A. Moss, C. Alpers, L. E. Crooks, and L. Kaufman, Radiology **147**, 765 (1983).
[89]A. Huggert and E. Odelblad, Acta Radiol. **51**, 385 (1958).
[90]J. M. S. Hutchison and F. W. Smith, in *Nuclear Magnetic Resonance Imaging*, edited by C. L. Partain, A. E. James, F. D. Rollo, and R. R. Price (Saunders, Philadelphia, 1983), pp. 231–249.
[91]N. Iijima, S. Saitoo, Y. Yoshida, N. Fujii, T. Koike, K. Osanai, and K. Hirose, Physiol. Chem. Phys. **5**, 431 (1973).
[92]W. R. Inch, J. A. McCredie, R. R. Knispel, R. T. Thompson, and M. M. Pintar, J. Natl. Cancer Inst. **52**, 353 (1974).
[93]M. Jezernick, M. Sentjurc, and M. Schara, Acta Neurochir. **67**, 1 (1983).
[94]S. R. Kasturi, S. S. Ranade, and S. S. Shah, Proc. Indian Acad. Sci. Sect. B. **84**, 60 (1975).
[95]I. C. Kiricuta, Jr., D. Demco, and V. Simplaceanu, Arch. Geschwulst-forsh. **42**, 226 (1973).
[96]I. C. Kiricuta, Jr. and V. Simplaceanu, Cancer Res. **35**, 1164 (1975).
[97]I. C. Kiricuta, V. Simplaceanu, and D. Demco, in *Proceedings of the 18th Ampere Congress, Nottingham*, edited by P. S. Allen, E. R. Andrew, and C. A. Bates (North–Holland, Amsterdam, 1975), Vol. I, pp. 287–288.
[98]R. R. Knispel, R. T. Thompson, and M. M. Pintar, J. Magn. Reson. **14**, 44 (1974).
[99]S. H. Koenig, R. D. Brown III, D. Adams, D. Emerson, and C. G. Harrison, IBM Research Report RC 10116 (No. 44807), 1983.
[100]A. Koivula, K. Suominen, T. Timonen, and K. Kiviniitty, Phys. Med. Biol. **27**, 937 (1982).
[101]J. A. Koutcher, M. Goldsmith, and R. Damadian, Cancer **41**, 174 (1978).
[102]C. J. Lewa and Z. Majewska, Bull. Cancer **67**, 525 (1980).
[103]C. J. Lewa and Z. Zbytniewski, Bull. Cancer **63**, 69 (1976).
[104]C. R. Ling and M. A. Foster, Phys. Med. Biol. **27**, 853 (1982).
[105]C. R. Ling and M. A. Foster, and J. M. S. Hutchison, Phys. Med. Biol. **25**, 748 (1980).
[106]C. R. Ling and M. A. Foster, Br. J. Cancer **42**, 148 (1980).
[107]C. R. Ling, M. A. Foster, and J. R. Mallard, Br. J. Cancer **40**, 898 (1979).
[108]C. R. Ling and M. Tucker, J. Natl. Cancer Inst. **64**, 1199 (1980).
[109]J. R. Mallard, M. A. S. Hutchison, W. Edelstein, C. R. Ling, and M. A. Foster, J. Biomed. Eng. **1**, 153 (1979).
[110]I. Mano, R. M. Levy, L. E. Crooks, and Y. Hosobuchi, Invest. Radiol. **17**, 345 (1983).
[111]P. Mansfield and P. G. Morris, *NMR Imaging in Biomedicine* (Academic, New York, 1982), pp. 10–32.
[112]L. A. McLachlan and W. Hamilton, Biochim. Biophys. Acta **583**, 119 (1979).
[113]D. Medina, C. F. Hazlewood, G. G. Cleveland, D. C. Chang, H. J. Spjut, and R. Moyers, J. Natl. Cancer Inst. **54**, 813 (1975).

[114]L. K. Misra, P. A. Narayana, P. T. Beall, S. R. Amtey, and C. F. Hazlewood, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 264–265.
[115]K. L. Moon, Jr., P. Davis, L. Kaufman, L. E. Crooks, P. E. Sheldon, T. Miller, A. C. Brito, and J. C. Watts, Radiology **148**, 177 (1983).
[116]K. L. Moon, Jr., H. K. Genant, C. A. Helms, N. I. Chafetz, L. E. Crooks, and L. Kaufman, Radiology **147**, 161 (1983).
[117]K. L. Moon, M. Mosley, G. Young, and H. Hricak, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 245–246.
[118]S. Naruse, Y. Horikawa, C. Tanaka, K. Hirakawa, H. Nishikawa, and K. Yoshizaki, J. Neurosurg. **56**, 747 (1982).
[119]F. Q. H. Ngo, B. J. Glassner, J. W. Bay, A. W. Dudley, and T. F. Meaney, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 264–265.
[120]E. Odelblad, Ann. N. Y. Acad. Sci. **82**, 189 (1959).
[121]E. Odelblad, B. N. Bahr, and G. Lindstrom, Arch. Biochem. Biophys. **63**, 221 (1956).
[122]E. Odelblad and U. Bryhn, Acta Radiol. **47**, 315 (1957).
[123]E. Odelblad and G. Lindstrom, Acta Radiol. **43**, 469 (1955).
[124]E. Odelblad and B. Westin, Acta Radiol. **49**, 389 (1958).
[125]D. L. Parker, V. Smith, P. Sheldon, L. E. Crooks, and L. Fussell, Med. Phys. **10**, 321 (1983).
[126]R. G. Parrish, R. J. Kurland, W. W. Janese, and L. Bakay, Science **183**, 438 (1974).
[127]R. T. Pearson, I. D. Duff, W. Derbyshire, and J. M. V. Blanshard, Biochim. Biophys. Acta **362**, 188 (1974).
[128]H. Peemoeller, M. M. Pintar, D. W. Kydon, Biophys. J. **29**, 427 (1980).
[129]J. M. Pennock, Radiography **48**, 221 (1982).
[130]J. F. Polak, R. D. Neirinckx, J. D. Garnic, and D. F. Adams, in *Proceedings of the 2nd Annual Meeting of the Society Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 282–283.
[131]S. S. Ranade, R. S. Chaughule, S. R. Kasturi, J. S. Nadkarni, G. V. Talwalkar, U. V. Wagh, K. S. Korgaonkar, and R. Vijayaraghavan, Ind. J. Biochem. Biophys. **12**, 229 (1975).
[132]S. S. Ranade, S. Shah, S. H. Advani, and S. R. Kasturi, Physiol. Chem. Phys. **9**, 297 (1977).
[133]S. S. Ranade, S. Shah, K. S. Korgaonkar, S. R. Kasturi, R. S. Chaughule, and R. Vijayaraghavan, Physiol. Chem. Phys. **8**, 131 (1976).
[134]S. S. Ranade, S. Shah, R. S. Phadke, and S. R. Kasturi, Physiol. Chem. Phys. **11**, 471 (1979).
[135]S. S. Ranade, S. Shah, and G. V. Talwalkar, Tumori **65**, 157 (1979).
[136]S. Ratkovic and C. Rusov, Period. Biol. **76**, 19 (1974).
[137]A. V. Ratner, E. A. Carter, J. R. Wands, and G. M. Pohost, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society Magnetic Resonance in Medicine, Berkeley, CA, 1983), p. 290.
[138]R. J. Ross, J. S. Thompson, K. Kim, and R. A. Bailey, Radiology **143**, 195 (1982).
[139]N. Rupp. M. Reiser, and E. Steller, Eur. J. Radiol. **3**, 68 (1983).
[140]S. N. Rustgi, H. Peemoeller, R. T. Thompson, D. W. Kydon, and M. M. Pintar, Biophys. J. **22**, 439 (1978).
[141]H. S. Sandhu and G. B. Friedmann, Med. Phys. **5**, 514 (1978).
[142]L. A. Saryan, D. P. Hollis, J. S. Economou, and J. C. Eggleston, J. Natl. Cancer Inst. **52**, 599 (1974).
[143]M. Schara, M. Sentjurc, M. Auersperg, and R. Golouh, Br. J. Cancer **29**, 483 (1974).
[144]S. S. Shah, S. S. Ranade, R. S. Phadke, and S. R. Kasturi, Magn. Reson. Imag. **1**, 91 (1982); **1**, 155 (1982).
[145]W. C. Small, M. B. McSweeney, J. H. Goldstein, C. W. Sewell, and R. W. Powell, Biochem. Biophys. Res. Comm. **112**, 991 (1983).
[146]W. C. Small, M. B. McSweeney, M. E. Bernardino, and J. H. Goldstein, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 342–343.
[147]F. W. Smith, in *Proceedings of the International Symposium on NMR Imaging*, edited by A. L. Witcofski, N. Karstaedt, and C. L. Partain (Bowman Gray School of Medicine, Winston-Salem, NC, 1982), pp. 125–132.
[148]F. W. Smith, Pediatr. Radiol. **13**, 141 (1983).
[149]F. W. Smith, J. R. Mallard, A. Reid, and J. M. S. Hutchison, Lancet **1**,

963 (1981).

[150]F. W. Smith, A. Reid, J. M. S. Hutchison, and J. R. Mallard, Radiology **142**, 667 (1982).

[151]F. W. Smith, A. Reid, J. R. Mallard, J. M. S. Hutchison, D. A. Power, and G. R. D. Catto, Diagn. Imag. **51**, 209 (1982).

[152]D. D. Stark, N. M. Bass, A. A. Moss, B. R. Bacon, J. H. McKerrow, C. E. Cann, A. Brito, and H. I. Goldberg, Radiology **148**, 743 (1983).

[153]E. O. Stejskal, and J. E. Tanner, J. Chem. Phys. **42**, 288 (1965).

[154]K. Straughan, D. H. Spencer, G. M. Bydder, in *Nuclear Magnetic Resonance Imaging*, edited by C. L. Partain, A. E. James, F. D. Rollo, and R. R. Price (Saunders, Philadelphia, 1983), pp. 195–206.

[155]J. Tennvall, A. Biorklund, T. Moller, M. Olsson, B. Persson, and M. Akerman, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 356–357.

[156]D. I. Thickmann, H. L. Kundel, G. Wolf, Radiology **148**, 183 (1983).

[157]F. W. Wehrli, J. R. MacFall, and G. H. Glover, Proc. SPIE **419**, 256 (1983).

[158]G. Wesbey, H. I. Goldberg, J. Mayo, K. Moon, D. Stark, and A. Moss, in *Proceedings of the 2nd Annual Meeting of the Society of Magnetic Resonance in Medicine* (Society of Magnetic Resonance in Medicine, Berkeley, CA, 1983), pp. 373–374.

[159]D. E. Woessner, J. Chem. Phys. **36**, 1 (1962).

[160]G. L. Wolf and L. Baum, Am. J. Roentgenol. **141**, 193 (1983).

[161]G. L. Wolf and B. Conard, Physiol. Chem. Phys. **15**, 19 (1983).

[162]S. H. Koenig, R. D. Brown, D. Adams, D. Emerson, and C. G. Harrison, Invest. Radiol. **19**, 76 (1984).

[163]R. Kimmich, W. Nusser, and F. Winter, Phys. Med. Biol. **29**, 593 (1984).

[164]C. J. G. Bakker and J. Vriend, Phys. Med. Biol. **29**, 509 (1984).

[165]H. T. Edzes and E. T. Samulski, J. Magn. Reson. **31**, 207 (1978).